B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Missouri | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**TERRA BIOENERGY LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**20-4602935** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**5703 Stockyards Expressway**<br>**Saint Joseph, MO** | Street Address of Joint Debtor (No. and Street, City, and State): |
|---|---|
| ZIP Code **64504** | ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Buchanan** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |
| ZIP Code | ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>■ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check one box)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."    ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion   More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion   More than<br>$1 billion |

B1 (Official Form 1)(04/13) | Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **TERRA BIOENERGY LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)      (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **TERRA BIOENERGY LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Bruce E. Strauss**
Signature of Attorney for Debtor(s)

**Bruce E. Strauss 26323**
Printed Name of Attorney for Debtor(s)

**Merrick, Baker & Strauss, P.C.**
Firm Name

**1044 Main Street, Suite 500**
**Kansas City, MO 64105**

_____
Address

**Email: bruces@merrickbakerstrauss.com**
**816/221-8855  Fax: 816/221-7886**
Telephone Number

**August 5, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ David M. Laughlin**
Signature of Authorized Individual

**David M. Laughlin**
Printed Name of Authorized Individual

**Manager**
Title of Authorized Individual

**August 5, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

Aaron Luce
23049 Raintree Dr.
Oregon MO 64473


Agri-Concerns, Inc.
29763 Hwy 59
Oregon MO 64473


Agri-Consulting, LLC
29763 Hwy 59
Oregon MO 64473


Agrifuel Terra Farms, LLC
186 North Avenue East
Cranford NJ 07016


Alan and Sharon Davison
6504 W 132nd Terrace
Leawood KS 66209


Alex Fink
3800 Brentwood Drive
Des Moines IA 50312


Allen Davison
6504 W. 132nd Terrace
Overland Park KS 66209


Allen R. Davison
6504 W 132nd Terrace
Leawood KS 66209


Alvin C. & Deborah L. Cameron JT TEN
18663 Liv 437
Chillicothe MO 64601


Amanda A. Christopherson
29032 Highway 24
Waverly MO 64096


Amthony James Schreiner
16598 Hwy 36
Chillicothe MO 64601

Amy C. McKenny
6300 Glenwood St., Suite 200
Mission KS 66202


Anthony D. Franklin
5007 N. Mission Drive
Saint Joseph MO 64505


Anthony S. Paris
3412 NE 48th Street
Kansas City MO 64119


B Captured, LLC
14475 S. Inverness Street
Olathe KS 66061


B. Davis Family Limited Partnership
25210 E. Cowherd Road
Lees Summit MO 64064


BAI Irrovocable Trust
573 Rockrose
Incline Village NV 89451


Beacon Energy Corp
c/o National Registered Agents, Inc.
160 Greentree Drive, Suite 101
Dover DE 19904


Bertha A. Fink
149 Fawn Ridge
Macomb IL 61455


Blue Sun Advanced Fuels, LLC
3440 Youngfield St #409
Wheat Ridge CO 80033


Blue Sun Biodiesel, LLC
3440 Yougfield St. #409
Wheat Ridge CO 80033


Blue Sun St. Joe Refining, LLC
3440 Youngfield St. #409
Wheat Ridge CO 80033

Blue Sun St. Joe Refining, LLC
3440 Youngfield Street #409
Wheat Ridge CO 80033


Blue Sun St. Joe Refining, LLC
3440 Youngfield St #409
Wheat Ridge CO 80033


Blue Sun St. Joe Refining, LLC
3440 Youngfield St, #409
Wheat Ridge CO 80033


Bowman Manufacturing
17301 51st Avenue NE
Arlington WA 98223


Brad Ives & Patty Ives
2600 Grand Blvd., Suite 1000
Kansas City MO 64108


Bradford E. Chirnside
2304 Fayette Street
North Kansas City MO 64116


Bradley and Patricia Ives
2600 Grand Blvd.
Ste 1000
Kansas City MO 64108


Bradley W. Kurtz & Jodie S. Kurtz JT TEN
29893 Hwy 59
Oregon MO 64473


Brenda S. Milne
31072 Hwy O
Oregon MO 64473


Brooke Bioenergy, LLC
6504 W. 132nd Terrace
Overland Park KS 66209


Bruce T. VandeventerTODIva Vandeventer
308 Frazer
Mound City MO 64470

Buchanan County Missouri Collector
411 Jules Street
Saint Joseph MO 64501


Byron and Dana Fink
29763 Highway 59
Oregon MO 64473


Byron Fink
29763 Hwy 59
Oregon MO 64473


Capital Asset Holding, LLC
1037 Fox Run Terrace
Liberty MO 64068


Carlos Aguero
186 North Avenue East
Cranford NJ 07016


Carlos E. Aguero
186 North Avenue east
Cranford NJ 07016


Carmeline Paris Trust
8800 NW Undeground Drive
Kansas City MO 64161


Caroline Turnbull
24978 Highway 59
Oregon MO 64473


Charilty D. Thompson
2550 NW 348th
Stewartsville MO 64490


Charles A Hubbard
1037 Fox Run Terrace
Liberty MO 64068


Charles A. Hubbard Trust
1037 Fox Run Terrace
Liberty MO 64068

Charles A. Schnepf
7272 E. Desert Honeysuckle
Gold Canyon AZ 85218


Chemurgy Agri-Partners, LLC
1037 Fox Run Terrace
Liberty MO 64068


Cheryl Womack
22052 W 66th Street #245
Shawnee KS 66226


Chris Sharp
503 Grand Avenue
Mound City MO 64470


Christopher C. Fink & Gretchen E. Fink
29763 Hwy 59
Oregon MO 64473


Constellation Agri, LLC
5701 Venture Ave.
Saint Joseph MO 64505


Crown Iron Works
2500 W County Road C
Saint Paul MN 55113


CWA Investments, LLC
14254 182nd Street
Linwood KS 66052


Dana Fink
29763 Hwy 59
Oregon MO 64473


Daniel E. Strong
18245 Hedge Lane
Olathe KS 66062


Darwin Binder
31669 Hwy T
Forest City MO 64451

David A Warfield
Thompson Coburn LLP
One US Bank Plaza
Saint Louis MO 63101

David and Sheryl Laughlin
14021 Nicklaus Dr.
Overland Park KS 66223

David Drewes
16729 Holt 180
Craig MO 64437

David Lukens II Revocable Trust
5850 Pembroke Court
Mission Hills KS 66208

David M Laughlin
14021 Nicklaus Drive
Overland Park KS 66223

David M Laughlin
14021 Nicklaus Dr.
Overland Park KS 66223

David M. Laughlin
14021 Nicklaus Dr.
Overland Park KS 66223

DeShon Investment, LLC
P.O. Box 756
Saint Joseph MO 64502

Dick Bowman
20388 County Road 379
Saint Joseph MO 64505

Drew Bioenergy, LLC
6504 W. 132nd Terrace
Overland Park KS 66209

Drewes Farms, Inc.
17454 Candle Road
Craig MO 64437

Dustin Binder
21743 Hwy 118
Craig MO 64437


E. Jean Saunders TOD John Lyle Saunders
8230 SW State Route J
Osborn MO 64474


Eddie and Teresa Drewes
17627 Candle Road
Craig MO 64437


Eddie Drewes
17627 Candle Road
Craig MO 64437


Farnam Street Financial, Inc.
5850 Opus Parkway, Suite 240
Hopkins MN 55343


FCS Financial FLCA
2109 South Riverside Road
PO Box 8159
Saint Joseph MO 64508


Fink Hill Top Farm, Incorporated
29763 Hwy 59
Oregon MO 64473


Four-T Properties, LLC
13012 Reeder Street
Overland Park KS 66213


Free Country Design and Construction
522 Woodlawn Ave
Atchison KS 66002


Gail E. Thompson & William N.Thompson JT
2956 NW 348th St.
Stewartsville MO 64490


Gary C. Kunkel & Lois Ann Kunkel JT TEN
805 S. Washington Street
Oregon MO 64473

Gerald Meadows Trust
29641 Holt 215
Mound City MO 64470


Glen Morris & Elizabeth Morris JT TEN
21453 Normandy Road
Mound City MO 64470


Gorton Altenergy, LLC
8000 NW Mace Road
Kansas City MO 64152


Greg & Jackie Stegner JT TEN
5012 S. Brittany Drive
Blue Springs MO 64015


Greta Drewes
16729 Holt 180
Craig MO 64437


Heartland Ag, LLC
1037 Fox Run Terrace
Liberty MO 64068


Heckman Farms, LLC
6445 N. Nevada Ave.
Parkville MO 64152


Heritage Acres, LLC
1037 Fox Run Terrace
Liberty MO 64068


Hubbard Farms, LLC
1037 Fox Run Terrace
Liberty MO 64068


Industrial Construction and Engineering
88 Didion Street
Saint Peters MO 63376


Ives Energy, LLC
2600 Grand Blvd., Suite 1000
Kansas City MO 64108

J. Mark Malone
8 Pilgrim St., Unit 1
North Reading MA 01864


James M. Riley, Jr.
33599 Holt 241
Oregon MO 64473


Janet A. Schreiner Revocable Trust
19281 Liv 439
Chillicothe MO 64601


Jean Kay Chirnside Rev. Trust
24600 S. Tamiami Trl.
Suite 212
PMB 12
Bonita Springs FL 34134


Jerry L. Bailey & Janet S. Bailey JT TEN
6400 N. London
Kansas City MO 64151


Jill S. Heckman
8781 N. Hull Drive
Kansas City MO 64154


Joe Laukemper
309 Weightman Road
P.O. Box 68
Mound City MO 64470


John and Joann Horton Family LP
c/o Locke Lord, LLP
111 Huntington Ave
Boston MA 02199


John and Kathryn Wallace
4101 Hidden Valley Drive
Saint Joseph MO 64506


John D. Gourley
5701 Venture Ave.
Saint Joseph MO 64505

John L. Saunders TOD Mark H. Saunders
8230 SW State Route J.
Osborn MO 64474


John L. Saunders TOD Mark H. Saunders
8230 S.S. State Route J.
Osborn MO 64474


John P. Thompson
4407 SW Gridley Road
Osborn MO 64474


Joseph D. Hubbard
4915 Briarwood Lane
Saint Joseph MO 64506


Joseph M. McKenny & Elizabeth McKenny
6300 Glenwood St., Suite 200
Mission KS 66202


Joseph M. McKenny & Michaela McKenny
6300 Glenwood St., Suite 200
Mission KS 66202


Joseph Michael McKenny
6300 Glenwood St., Suite 200
Mission KS 66202


Joseph Michael McKenny & Amy C. McKenny
6300 Glenwood St., Suite 200
Mission KS 66202


Judith E. Terrio
12996 W. Plum Rd.
Peoria AZ 85383


Julie Kay Mosier Specker Trust UA DTD 09
5259 W. 129th Terrace
Leawood KS 66209


Kathryn B. Wallace Trust DTD July 5,2005
4101 Hidden Valley Dr.
Saint Joseph MO 64506

Kelton L. & Susan J. Noland JT TEN
30122 Holt 260
Oregon MO 64473


Kenneth C. & Nancy S. Babcock
Trustees of the Babcock Trusts
1858 220th Street
Hiawatha KS 66434


Kenneth D. & Angela Thompson JT TEN
1705 Chisam Road
Kearney MO 64060


KZ Farms, Inc.
29893 Hwy 59
Oregon MO 64473


L&F Energy Investments, LLC
14021 Nicklaus Dr.
Overland Park KS 66223


Larry and Linda Deshon
141 SE 68th St.
Saint Joseph MO 64507


Larry DeShon & Linad A. DeShon JT TEN
141 SE 68th Rd.
Saint Joseph MO 64507


Lathrop & Gage
2345 Grand Boulevard
Suite 2800
Kansas City MO 64108-2684


Leigh Bioenergy, LLC
6504 W. 132nd Terrace
Overland Park KS 66209


Leslee Monroe
701 Dogwood
Macon MO 63552


Leslie E. Denny
3353 NE Hebron Road
Maysville MO 64469

Lori A. Fink
6827 Clayton Avenue
Dallas TX 75214


Luke E. Loucks Trust
The Commerce Trust Company, Trustee
922 Walnut
Kansas City MO 64106


Lyle Derr Farm Co.
Attn: Shelly Graupman
26693 Highway 111
Forest City MO 64451


Lynn W. Anderson
2866 NE 110th Road
Easton MO 64443


Mason R. & Judy B. McIntire JT TEN
707 Mill Street
Mound City MO 64470


Matthew William Schreiner
19281 Liv 439
Chillicothe MO 64601


McKenny Family Farm, LLC
6300 Glenwood St., Suite 200
Mission KS 66202


Michael E. Gorton
8000 NW Mace Road
Kansas City MO 64152


Mid-America AG Energy, LLC
10 Westowne Street
Bldg 10, Suite 1000
Liberty MO 64068


Mid-America AG Management, Corp.
P.O. Box 276
Liberty MO 64069

Mignon G. DeShon
P.O. Box 756
Saint Joseph MO 64502


Missouri Department of Revenue
General Counsel's Office
PO Box 475
Jefferson City MO 65105-0475


Molly May Investments, LTD
50 Westerleigh
San Antonio TX 78218


Morton Reed Counts and Briggs
400 Jules Street #320
Saint Joseph MO 64501


Muddy River Investments
702 Felix
Saint Joseph MO 64501


Nancy A. Monroe
701 Dogwood
Macon MO 63552


Nation-Wide Repair Holding Company
16151 Foster Street
Overland Park KS 66085


Nodaway Valley Bank
P.O. Box 700
Maryville MO 64468


Ora A. Specker Truste UA DTD 1-13-89
27 Stonecrest
Saint Joseph MO 64506


P G And Associates, LLC
14475 S. Inverness Street
Olathe KS 66061


Pal Biodiesel, LLC
1005 W. Saint Maartens Drive, #A
Saint Joseph MO 64506

Paris Bio Energies, LLC
8800 NW Underground Drive
Kansas City MO 64161


PDG Enterprises, LLC
P.O. Box 242
Beatrice NE 68310


Phil H. Sommer
30043 Holt 260
Oregon MO 64473


Philipp & Debora Miller
1045 SW Twin Creek Drive
Lees Summit MO 64081


Phillip Albrecht
400 East Bannister Road
Suite E&F
Kansas City MO 64131


Phillip Eveloff
3007 Ashland Ave
Saint Joseph MO 64506


Phillip Lipira
1005 W St. Maartens
Saint Joseph MO 64506


Raymond Bruce Chirnside Rev. Trust
24600 S. Tamiami Trl.
Suite 212
PMB 12
Bonita Springs FL 34134


Rebecca Susan Kelly
5701 Venture Ave.
Saint Joseph MO 64505


Reed Bioenergy, LLC
6504 W. 132nd Terrace
Overland Park KS 66209

Rex D. DeShon & Louise C. DeShon JT TEN
200 DeShon Rd.
Saint Joseph MO 64507


RG Miller Investments, LLC
2315 N. 99th Street
Kansas City KS 66109


Richard Binder
65220 716 Road
Table Rock NE 68447


Richard Byron Fink
29763 Hwy 59
Oregon MO 64473


Richard Deshon
PO Box 756
Saint Joseph MO 64502


Richard DeShon
P.O. Box 756
Saint Joseph MO 64502


Richard N. DeShon
P.O. Box 756
Saint Joseph MO 64502


Rita Drewes Revocable Trust
17454 Candle Road
Craig MO 64437


Robert Drewes Revocable Trust
17454 Candle Road
Craig MO 64437


Robert M. Davis
25210 E. Cowherd Road
Lees Summit MO 64064


Rodney and Bertha Fink
148 Fawn Ridge
Macomb IL 61455

Rodney J. Fink
148 Fawn Ridge
Macomb IL 61455


S. Byron Fink Trust
29763 Hwy 59
Oregon MO 64473


Sal Paris Trust
8800 NW Underground Drive
Kansas City MO 64161


Sarah Ives
1250 W. 64th Street
Kansas City MO 64113


Scott A. Wissel
1010 Walnut
Suite 500
Kansas City MO 64106


Scott Meadows
29303 Holt 215
Mound City MO 64470


Sheri Sharp
503 Grand Avenue
Mound City MO 64470


Stephen C. Milne
31072 Hwy O
Oregon MO 64473


Steven J. Caspi
3010 Westchester Avenue
Purchase NY 10577


Susanne Richardson Teel Trust
519 Southwood Lane
Saint Joseph MO 64506


T.A.R.D. Missouri Energy, LLC
29531 Perdido Beach Blvd., #808
Orange Beach AL 36561

Tamera Hughes
29531 Perdido Beach Blvd., #808
Orange Beach AL 36561


Theresa M. Drewes
17627 Candle Road
Craig MO 64437


Theresa R. Hubbard Trust
1037 Fox Run Terrace
Liberty MO 64068


Thomas Service Corp
4905 W. 144th St.
Overland Park KS 66224


Thomas Service Corp.
4905 W. 144th Street
Leawood KS 66224


Thomas VandeventerTODPatriciaVandeventer
P.O. Box 152
Mound City MO 64470


Timothy and Tamera Hughes
29531 Perdido Beach Blvd. #808
Orange Beach AL 36561


Triple DDD, Inc.
17454 Candle Road
Craig MO 64437


V. Cheryl Womack
22052 W. 66th St., #245
Shawnee KS 66226


V. Cheryl Womack & Andrew N. Elliott
22052 W. 66th St. , #245
Shawnee KS 66226


V. Cheryl Womack & Ryan C. Elliott
22052 W. 66th St., #245
Shawnee KS 66226

VCW Holding Company, LLC
22052 W 66th Street
Shawnee KS 66226


VCW Holding Company, LLC
22052 W. 66th St., #245
Shawnee KS 66226


W. Corey Thompson
2550 NW 348th
Stewartsville MO 64490


Wachter, Inc.
16001 W 99th Street
Lenexa KS 66219


Wayne E. & Anita C. Kurtz Trust JT TEN
59879 Hwy 59
Oregon MO 64473


Wheeler Holding, LLC
4317 N. 141st Street
Basehor KS 66007


White Ranch, Inc.
1037 Fox Run Terrace
Liberty MO 64068


William James Schreiner Revocable Trust
19281 Liv 439
Chillicothe MO 64601


Zampell Refactories, Inc.
3 Stanley Tucker Drive
Newburyport MA 01950

# United States Bankruptcy Court
## Missouri

In re ___TERRA BIOENERGY LLC_____   Case No. _____

Debtor(s)   Chapter ___11___

## <u>VERIFICATION OF MAILING MATRIX</u>

The above-named Debtor(s) hereby verifies that the attached list of creditors is

true and correct to the best of my knowledge and includes the name and address of my

ex-spouse (if any).

Date:   August  5, 2015_____   /s/ David M. Laughlin_____

David M. Laughlin/Manager
Signer/Title

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Missouri

In re   TERRA BIOENERGY LLC _____

Debtor(s)

Case No. _____

Chapter    11

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Blue Sun St. Joe Refining, LLC 3440 Youngfield St. #409 Wheat Ridge, CO 80033 | Blue Sun St. Joe Refining, LLC 3440 Youngfield St. #409 Wheat Ridge, CO 80033 | Blue Sun leases the debtor's biodiesel facility.  At the request of debtor's secured lender, Nodaway Valley Bank, Blue Sun paid $55,000 a month more t | | 395,000.00 |
| Buchanan County Missouri Collector 411 Jules Street Saint Joseph, MO 64501 | Buchanan County Missouri Collector 411 Jules Street Saint Joseph, MO 64501 | Personal Property Tax | | 98,148.83 |
| Buchanan County Missouri Collector 411 Jules Street Saint Joseph, MO 64501 | Buchanan County Missouri Collector 411 Jules Street Saint Joseph, MO 64501 | Real estate taxes for 5701 Stockyards Expressway, St. Joseph, Missouri | | 47,677.00 |
| Byron and Dana Fink 29763 Highway 59 Oregon, MO 64473 | Byron and Dana Fink 29763 Highway 59 Oregon, MO 64473 | Member Loan | | 1,742,541.00 |
| Carlos Aguero 186 North Avenue East Cranford, NJ 07016 | Carlos Aguero 186 North Avenue East Cranford, NJ 07016 | Member Loan | | 284,250.00 |
| Cheryl Womack 22052 W 66th Street #245 Shawnee, KS 66226 | Cheryl Womack 22052 W 66th Street #245 Shawnee, KS 66226 | Member Loan | | 2,241,797.00 |
| Crown Iron Works 2500 W County Road C Saint Paul, MN 55113 | Crown Iron Works 2500 W County Road C Saint Paul, MN 55113 | | | 43,756.25 |
| David M Laughlin 14021 Nicklaus Drive Overland Park, KS 66223 | David M Laughlin 14021 Nicklaus Drive Overland Park, KS 66223 | Member Loan | | 6,670,519.00 |

B4 (Official Form 4) (12/07) - Cont.

In re    TERRA BIOENERGY LLC                                                Case No. _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Dick Bowman<br>20388 County Road 379<br>Saint Joseph, MO 64505 | Dick Bowman<br>20388 County Road 379<br>Saint Joseph, MO 64505 | 5703 Stockyards Expressway<br>Saint Joseph, Missouri 64504<br><br>This is the debtor's biodiesel facility.  It's value is dependent on the market for dies | | 30,000.00<br>(Unknown secured)<br>(14,655,214.33 senior lien) |
| Industrial Construction and Engineering<br>88 Didion Street<br>Saint Peters, MO 63376 | Industrial Construction and Engineering<br>88 Didion Street<br>Saint Peters, MO 63376 | | | 11,256.50 |
| John and Joann Horton Family LP<br>c/o Locke Lord, LLP<br>111 Huntington Ave<br>Boston, MA 02199 | John and Joann Horton Family LP<br>c/o Locke Lord, LLP<br>111 Huntington Ave<br>Boston, MA 02199 | All assets | | 3,000,000.00<br><br>(0.00 secured) |
| Lathrop & Gage<br>2345 Grand Boulevard<br>Suite 2800<br>Kansas City, MO 64108-2684 | Lathrop & Gage<br>2345 Grand Boulevard<br>Suite 2800<br>Kansas City, MO 64108-2684 | | | 12,518.34 |
| Michael E. Gorton<br>8000 NW Mace Road<br>Kansas City, MO 64152 | Michael E. Gorton<br>8000 NW Mace Road<br>Kansas City, MO 64152 | Member Loan | | 1,837,500.00 |
| Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | Missouri Department of Revenue<br>General Counsel's Office<br>PO Box 475<br>Jefferson City, MO 65105-0475 | Tax Credit Penalty | | 112,731.00 |
| Morton Reed Counts and Briggs<br>400 Jules Street #320<br>Saint Joseph, MO 64501 | Morton Reed Counts and Briggs<br>400 Jules Street #320<br>Saint Joseph, MO 64501 | | | 25,345.27 |
| Nation-Wide Repair Holding Company<br>16151 Foster Street<br>Overland Park, KS 66085 | Nation-Wide Repair Holding Company<br>16151 Foster Street<br>Overland Park, KS 66085 | Member Loan | | 3,636,012.00 |
| Richard Deshon<br>PO Box 756<br>Saint Joseph, MO 64502 | Richard Deshon<br>PO Box 756<br>Saint Joseph, MO 64502 | Member Loan | | 1,703,064.00 |
| Rodney and Bertha Fink<br>148 Fawn Ridge<br>Macomb, IL 61455 | Rodney and Bertha Fink<br>148 Fawn Ridge<br>Macomb, IL 61455 | Member Loan | | 196,250.00 |

**B4 (Official Form 4) (12/07) - Cont.**

In re   TERRA BIOENERGY LLC _____        Case No. _____

                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| VCW Holding Company, LLC<br>22052 W 66th Street<br>Shawnee, KS 66226 | VCW Holding Company, LLC<br>22052 W 66th Street<br>Shawnee, KS 66226 | Loan | | 2,135,293.61 |
| Wachter, Inc.<br>16001 W 99th Street<br>Lenexa, KS 66219 | Wachter, Inc.<br>16001 W 99th Street<br>Lenexa, KS 66219 | | | 61,709.84 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   August  5, 2015 _____        Signature   /s/ David M. Laughlin _____
                                                          David M. Laughlin
                                                          Manager

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

## United States Bankruptcy Court
### Missouri

In re    **TERRA BIOENERGY LLC** _____,    Case No. _____

Debtor    Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Aaron Luce**<br>**23049 Raintree Dr.**<br>**Oregon, MO 64473** | | **30,000** | |
| **Agri-Concerns, Inc.**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | **30,000** | |
| **Agri-Consulting, LLC**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | **30,000** | |
| **Agrifuel Terra Farms, LLC**<br>**186 North Avenue East**<br>**Cranford, NJ 07016** | | **4,874,244** | |
| **Alex Fink**<br>**3800 Brentwood Drive**<br>**Des Moines, IA 50312** | | **30,000** | |
| **Allen Davison**<br>**6504 W. 132nd Terrace**<br>**Overland Park, KS 66209** | | **830,000** | |
| **Alvin C. & Deborah L. Cameron JT TEN**<br>**18663 Liv 437**<br>**Chillicothe, MO 64601** | | **15,000** | |
| **Amanda A. Christopherson**<br>**29032 Highway 24**<br>**Waverly, MO 64096** | | **50,000** | |
| **Amthony James Schreiner**<br>**16598 Hwy 36**<br>**Chillicothe, MO 64601** | | **20,000** | |
| **Amy C. McKenny**<br>**6300 Glenwood St., Suite 200**<br>**Mission, KS 66202** | | **30,000** | |
| **Anthony D. Franklin**<br>**5007 N. Mission Drive**<br>**Saint Joseph, MO 64505** | | **30,000** | |

__**12**__  continuation sheets attached to List of Equity Security Holders

In re    **TERRA BIOENERGY LLC**                               ,    Case No. _____

_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Anthony S. Paris**<br>**3412 NE 48th Street**<br>**Kansas City, MO 64119** | | 50,000 | |
| **B Captured, LLC**<br>**14475 S. Inverness Street**<br>**Olathe, KS 66061** | | 50,000 | |
| **B. Davis Family Limited Partnership**<br>**25210 E. Cowherd Road**<br>**Lees Summit, MO 64064** | | 100,000 | |
| **BAI Irrovocable Trust**<br>**573 Rockrose**<br>**Incline Village, NV 89451** | | 50,000 | |
| **Bertha A. Fink**<br>**149 Fawn Ridge**<br>**Macomb, IL 61455** | | 30,000 | |
| **Brad Ives & Patty Ives**<br>**2600 Grand Blvd., Suite 1000**<br>**Kansas City, MO 64108** | | 400,000 | |
| **Bradford E. Chirnside**<br>**2304 Fayette Street**<br>**North Kansas City, MO 64116** | | 10,000 | |
| **Bradley W. Kurtz & Jodie S. Kurtz JT TEN**<br>**29893 Hwy 59**<br>**Oregon, MO 64473** | | 10,000 | |
| **Brenda S. Milne**<br>**31072 Hwy O**<br>**Oregon, MO 64473** | | 25,000 | |
| **Brooke Bioenergy, LLC**<br>**6504 W. 132nd Terrace**<br>**Overland Park, KS 66209** | | 50,000 | |
| **Bruce T. VandeventerTODIva Vandeventer**<br>**308 Frazer**<br>**Mound City, MO 64470** | | 20,000 | |
| **Byron Fink**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | 748,092 | |
| **Capital Asset Holding, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | 30,000 | |

Sheet __1__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**                                            ,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Capital Asset Holding, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **138,256** | |
| **Carlos E. Aguero**<br>**186 North Avenue east**<br>**Cranford, NJ 07016** | | **66,943** | |
| **Carmeline Paris Trust**<br>**8800 NW Undeground Drive**<br>**Kansas City, MO 64161** | | **50,000** | |
| **Caroline Turnbull**<br>**24978 Highway 59**<br>**Oregon, MO 64473** | | **10,000** | |
| **Charilty D. Thompson**<br>**2550 NW 348th**<br>**Stewartsville, MO 64490** | | **30,000** | |
| **Charles A. Hubbard Trust**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **380,000** | |
| **Charles A. Schnepf**<br>**7272 E. Desert Honeysuckle**<br>**Gold Canyon, AZ 85218** | | **75,000** | |
| **Chemurgy Agri-Partners, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **30,000** | |
| **Chemurgy Agri-Partners, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **656,715** | |
| **Chris Sharp**<br>**503 Grand Avenue**<br>**Mound City, MO 64470** | | **30,000** | |
| **Christopher C. Fink & Gretchen E. Fink**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | **30,000** | |
| **Constellation Agri, LLC**<br>**5701 Venture Ave.**<br>**Saint Joseph, MO 64505** | | **30,000** | |
| **CWA Investments, LLC**<br>**14254 182nd Street**<br>**Linwood, KS 66052** | | **20,000** | |

Sheet __2__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC** _____ ,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dana Fink**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | **333,030** | |
| **Daniel E. Strong**<br>**18245 Hedge Lane**<br>**Olathe, KS 66062** | | **3,000** | |
| **Darwin Binder**<br>**31669 Hwy T**<br>**Forest City, MO 64451** | | **10,000** | |
| **David Drewes**<br>**16729 Holt 180**<br>**Craig, MO 64437** | | **30,000** | |
| **David Lukens II Revocable Trust**<br>**5850 Pembroke Court**<br>**Mission Hills, KS 66208** | | **483,030** | |
| **David M. Laughlin**<br>**14021 Nicklaus Dr.**<br>**Overland Park, KS 66223** | | **2,851,034** | |
| **DeShon Investment, LLC**<br>**P.O. Box 756**<br>**Saint Joseph, MO 64502** | | **30,000** | |
| **Drew Bioenergy, LLC**<br>**6504 W. 132nd Terrace**<br>**Overland Park, KS 66209** | | **50,000** | |
| **Drewes Farms, Inc.**<br>**17454 Candle Road**<br>**Craig, MO 64437** | | **30,000** | |
| **Dustin Binder**<br>**21743 Hwy 118**<br>**Craig, MO 64437** | | **10,000** | |
| **E. Jean Saunders TOD John Lyle Saunders**<br>**8230 SW State Route J**<br>**Osborn, MO 64474** | | **10,000** | |
| **Eddie Drewes**<br>**17627 Candle Road**<br>**Craig, MO 64437** | | **80,000** | |
| **Fink Hill Top Farm, Incorporated**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | **30,000** | |

Sheet __3__ of __12__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **TERRA BIOENERGY LLC** _____ ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Four-T Properties, LLC**<br>**13012 Reeder Street**<br>**Overland Park, KS 66213** | | 150,000 | |
| **Gail E. Thompson & William N.Thompson JT**<br>**2956 NW 348th St.**<br>**Stewartsville, MO 64490** | | 10,000 | |
| **Gary C. Kunkel & Lois Ann Kunkel JT TEN**<br>**805 S. Washington Street**<br>**Oregon, MO 64473** | | 20,000 | |
| **Gerald Meadows Trust**<br>**29641 Holt 215**<br>**Mound City, MO 64470** | | 30,000 | |
| **Glen Morris & Elizabeth Morris JT TEN**<br>**21453 Normandy Road**<br>**Mound City, MO 64470** | | 30,000 | |
| **Gorton Altenergy, LLC**<br>**8000 NW Mace Road**<br>**Kansas City, MO 64152** | | 546,285 | |
| **Greg & Jackie Stegner JT TEN**<br>**5012 S. Brittany Drive**<br>**Blue Springs, MO 64015** | | 10,000 | |
| **Greta Drewes**<br>**16729 Holt 180**<br>**Craig, MO 64437** | | 30,000 | |
| **Heartland Ag, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | 30,000 | |
| **Heckman Farms, LLC**<br>**6445 N. Nevada Ave.**<br>**Parkville, MO 64152** | | 30,000 | |
| **Heckman Farms, LLC**<br>**6445 N. Nevada Ave.**<br>**Parkville, MO 64152** | | 179,732 | |
| **Heritage Acres, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | 30,000 | |
| **Hubbard Farms, LLC**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | 30,000 | |

Sheet   **4**   of   **12**   continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**                                          ,   Case No. _____

                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Ives Energy, LLC**<br>**2600 Grand Blvd., Suite 1000**<br>**Kansas City, MO 64108** | | **50,000** | |
| **J. Mark Malone**<br>**8 Pilgrim St., Unit 1**<br>**North Reading, MA 01864** | | **10,000** | |
| **James M. Riley, Jr.**<br>**33599 Holt 241**<br>**Oregon, MO 64473** | | **10,000** | |
| **Janet A. Schreiner Revocable Trust**<br>**19281 Liv 439**<br>**Chillicothe, MO 64601** | | **30,000** | |
| **Jean Kay Chirnside Rev. Trust**<br>**24600 S. Tamiami Trl.**<br>**Suite 212**<br>**PMB 12**<br>**Bonita Springs, FL 34134** | | **10,000** | |
| **Jerry L. Bailey & Janet S. Bailey JT TEN**<br>**6400 N. London**<br>**Kansas City, MO 64151** | | **30,000** | |
| **Jill S. Heckman**<br>**8781 N. Hull Drive**<br>**Kansas City, MO 64154** | | **32,309** | |
| **Joe Laukemper**<br>**309 Weightman Road**<br>**P.O. Box 68**<br>**Mound City, MO 64470** | | **10,000** | |
| **John D. Gourley**<br>**5701 Venture Ave.**<br>**Saint Joseph, MO 64505** | | **40,000** | |
| **John D. Gourley**<br>**5701 Venture Ave.**<br>**Saint Joseph, MO 64505** | | **3,456** | |
| **John L. Saunders TOD Mark H. Saunders**<br>**8230 SW State Route J.**<br>**Osborn, MO 64474** | | **30,000** | |
| **John L. Saunders TOD Mark H. Saunders**<br>**8230 S.S. State Route J.**<br>**Osborn, MO 64474** | | **34,564** | |

Sheet   **5**   of   **12**   continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**                                                ,   Case No. _____

                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| John P. Thompson<br>4407 SW Gridley Road<br>Osborn, MO 64474 | | 20,000 | |
| Joseph D. Hubbard<br>4915 Briarwood Lane<br>Saint Joseph, MO 64506 | | 30,000 | |
| Joseph M. McKenny & Elizabeth McKenny<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 50,000 | |
| Joseph M. McKenny & Michaela McKenny<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 50,000 | |
| Joseph Michael McKenny<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 40,000 | |
| Joseph Michael McKenny<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 82,953 | |
| Joseph Michael McKenny & Amy C. McKenny<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 200,000 | |
| Judith E. Terrio<br>12996 W. Plum Rd.<br>Peoria, AZ 85383 | | 15,000 | |
| Julie Kay Mosier Specker Trust UA DTD 09<br>5259 W. 129th Terrace<br>Leawood, KS 66209 | | 3,000 | |
| Kathryn B. Wallace Trust DTD July 5,2005<br>4101 Hidden Valley Dr.<br>Saint Joseph, MO 64506 | | 200,000 | |
| Kelton L. & Susan J. Noland JT TEN<br>30122 Holt 260<br>Oregon, MO 64473 | | 20,000 | |
| Kenneth C. & Nancy S. Babcock<br>Trustees of the Babcock Trusts<br>1858 220th Street<br>Hiawatha, KS 66434 | | 30,000 | |

Sheet __6__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**

                           ,        Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth D. & Angela Thompson JT TEN**<br>**1705 Chisam Road**<br>**Kearney, MO 64060** | | **15,000** | |
| **KZ Farms, Inc.**<br>**29893 Hwy 59**<br>**Oregon, MO 64473** | | **70,000** | |
| **L&F Energy Investments, LLC**<br>**14021 Nicklaus Dr.**<br>**Overland Park, KS 66223** | | **1,850,000** | |
| **Larry DeShon & Linad A. DeShon JT TEN**<br>**141 SE 68th Rd.**<br>**Saint Joseph, MO 64507** | | **186,515** | |
| **Leigh Bioenergy, LLC**<br>**6504 W. 132nd Terrace**<br>**Overland Park, KS 66209** | | **50,000** | |
| **Leslee Monroe**<br>**701 Dogwood**<br>**Macon, MO 63552** | | **30,000** | |
| **Leslie E. Denny**<br>**3353 NE Hebron Road**<br>**Maysville, MO 64469** | | **30,000** | |
| **Lori A. Fink**<br>**6827 Clayton Avenue**<br>**Dallas, TX 75214** | | **10,000** | |
| **Luke E. Loucks Trust**<br>**The Commerce Trust Company, Trustee**<br>**922 Walnut**<br>**Kansas City, MO 64106** | | **12,000** | |
| **Lyle Derr Farm Co.**<br>**Attn: Shelly Graupman**<br>**26693 Highway 111**<br>**Forest City, MO 64451** | | **30,000** | |
| **Lynn W. Anderson**<br>**2866 NE 110th Road**<br>**Easton, MO 64443** | | **40,000** | |
| **Mason R. & Judy B. McIntire JT TEN**<br>**707 Mill Street**<br>**Mound City, MO 64470** | | **30,000** | |

Sheet  **7**  of  **12**  continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC** _____,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Matthew William Schreiner**<br>19281 Liv 439<br>Chillicothe, MO 64601 | | 10,000 | |
| **McKenny Family Farm, LLC**<br>6300 Glenwood St., Suite 200<br>Mission, KS 66202 | | 30,000 | |
| **Mid-America AG Energy, LLC**<br>10 Westowne Street<br>Bldg 10, Suite 1000<br>Liberty, MO 64068 | | 30,000 | |
| **Mid-America AG Management, Corp.**<br>P.O. Box 276<br>Liberty, MO 64069 | | 30,000 | |
| **Mignon G. DeShon**<br>P.O. Box 756<br>Saint Joseph, MO 64502 | | 30,000 | |
| **Molly May Investments, LTD**<br>50 Westerleigh<br>San Antonio, TX 78218 | | 12,000 | |
| **Muddy River Investments**<br>702 Felix<br>Saint Joseph, MO 64501 | | 1,000 | |
| **Nancy A. Monroe**<br>701 Dogwood<br>Macon, MO 63552 | | 30,000 | |
| **Nation-Wide Repair Holding Company**<br>16151 Foster Street<br>Overland Park, KS 66085 | | 1,141,742 | |
| **Ora A. Specker Truste UA DTD 1-13-89**<br>27 Stonecrest<br>Saint Joseph, MO 64506 | | 1,000 | |
| **P G And Associates, LLC**<br>14475 S. Inverness Street<br>Olathe, KS 66061 | | 50,000 | |
| **Pal Biodiesel, LLC**<br>1005 W. Saint Maartens Drive, #A<br>Saint Joseph, MO 64506 | | 100,000 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **TERRA BIOENERGY LLC**                                    ,     Case No. _____

                                                                 Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Paris Bio Energies, LLC**<br>**8800 NW Underground Drive**<br>**Kansas City, MO 64161** | | **125,000** | |
| **PDG Enterprises, LLC**<br>**P.O. Box 242**<br>**Beatrice, NE 68310** | | **200,000** | |
| **Phil H. Sommer**<br>**30043 Holt 260**<br>**Oregon, MO 64473** | | **20,000** | |
| **Philipp & Debora Miller**<br>**1045 SW Twin Creek Drive**<br>**Lees Summit, MO 64081** | | **50,000** | |
| **Raymond Bruce Chirnside Rev. Trust**<br>**24600 S. Tamiami Trl.**<br>**Suite 212**<br>**PMB 12**<br>**Bonita Springs, FL 34134** | | **10,000** | |
| **Rebecca Susan Kelly**<br>**5701 Venture Ave.**<br>**Saint Joseph, MO 64505** | | **30,000** | |
| **Reed Bioenergy, LLC**<br>**6504 W. 132nd Terrace**<br>**Overland Park, KS 66209** | | **50,000** | |
| **Rex D. DeShon & Louise C. DeShon JT TEN**<br>**200 DeShon Rd.**<br>**Saint Joseph, MO 64507** | | **30,000** | |
| **RG Miller Investments, LLC**<br>**2315 N. 99th Street**<br>**Kansas City, KS 66109** | | **20,000** | |
| **Richard Binder**<br>**65220 716 Road**<br>**Table Rock, NE 68447** | | **10,000** | |
| **Richard DeShon**<br>**P.O. Box 756**<br>**Saint Joseph, MO 64502** | | **553,048** | |
| **Richard N. DeShon**<br>**P.O. Box 756**<br>**Saint Joseph, MO 64502** | | **3,456** | |

Sheet __9__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**                                          Case No. _____
                                        ,
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Rita Drewes Revocable Trust**<br>**17454 Candle Road**<br>**Craig, MO 64437** | | 30,000 | |
| **Robert Drewes Revocable Trust**<br>**17454 Candle Road**<br>**Craig, MO 64437** | | 30,000 | |
| **Robert M. Davis**<br>**25210 E. Cowherd Road**<br>**Lees Summit, MO 64064** | | 100,000 | |
| **Rodney J. Fink**<br>**148 Fawn Ridge**<br>**Macomb, IL 61455** | | 74,629 | |
| **S. Byron Fink Trust**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | | 241,947 | |
| **Sal Paris Trust**<br>**8800 NW Underground Drive**<br>**Kansas City, MO 64161** | | 50,000 | |
| **Sarah Ives**<br>**1250 W. 64th Street**<br>**Kansas City, MO 64113** | | 50,000 | |
| **Scott Meadows**<br>**29303 Holt 215**<br>**Mound City, MO 64470** | | 20,000 | |
| **Sheri Sharp**<br>**503 Grand Avenue**<br>**Mound City, MO 64470** | | 30,000 | |
| **Stephen C. Milne**<br>**31072 Hwy O**<br>**Oregon, MO 64473** | | 25,000 | |
| **Steven J. Caspi**<br>**3010 Westchester Avenue**<br>**Purchase, NY 10577** | | 13,826 | |
| **Susanne Richardson Teel Trust**<br>**519 Southwood Lane**<br>**Saint Joseph, MO 64506** | | 25,000 | |
| **T.A.R.D. Missouri Energy, LLC**<br>**29531 Perdido Beach Blvd., #808**<br>**Orange Beach, AL 36561** | | 303,030 | |

Sheet __10__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re    **TERRA BIOENERGY LLC**                                    ,    Case No. _____
                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Tamera Hughes**<br>**29531 Perdido Beach Blvd., #808**<br>**Orange Beach, AL 36561** | | **250,000** | |
| **Theresa M. Drewes**<br>**17627 Candle Road**<br>**Craig, MO 64437** | | **80,000** | |
| **Theresa R. Hubbard Trust**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **30,000** | |
| **Thomas Service Corp**<br>**4905 W. 144th St.**<br>**Overland Park, KS 66224** | | **25,000** | |
| **Thomas Service Corp.**<br>**4905 W. 144th Street**<br>**Leawood, KS 66224** | | **25,342** | |
| **Thomas VandeventerTODPatriciaVandeventer**<br>**P.O. Box 152**<br>**Mound City, MO 64470** | | **30,000** | |
| **Triple DDD, Inc.**<br>**17454 Candle Road**<br>**Craig, MO 64437** | | **30,000** | |
| **V. Cheryl Womack**<br>**22052 W. 66th St., #245**<br>**Shawnee, KS 66226** | | **100,000** | |
| **V. Cheryl Womack & Andrew N. Elliott**<br>**22052 W. 66th St. , #245**<br>**Shawnee, KS 66226** | | **50,000** | |
| **V. Cheryl Womack & Ryan C. Elliott**<br>**22052 W. 66th St., #245**<br>**Shawnee, KS 66226** | | **50,000** | |
| **VCW Holding Company, LLC**<br>**22052 W. 66th St., #245**<br>**Shawnee, KS 66226** | | **720,709** | |
| **W. Corey Thompson**<br>**2550 NW 348th**<br>**Stewartsville, MO 64490** | | **30,000** | |
| **Wayne E. & Anita C. Kurtz Trust JT TEN**<br>**59879 Hwy 59**<br>**Oregon, MO 64473** | | **20,000** | |

Sheet __11__ of __12__ continuation sheets attached to the List of Equity Security Holders

In re   **TERRA BIOENERGY LLC**_____,   Case No. _____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Wheeler Holding, LLC**<br>**4317 N. 141st Street**<br>**Basehor, KS 66007** | | **50,000** | |
| **White Ranch, Inc.**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | | **30,000** | |
| **William James Schreiner Revocable Trust**<br>**19281 Liv 439**<br>**Chillicothe, MO 64601** | | **30,000** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**August  5, 2015**_____     Signature **/s/ David M. Laughlin**_____

                                                    **David M. Laughlin**
                                                    **Manager**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet **12** of **12** continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Missouri

In re **TERRA BIOENERGY LLC** ,

Debtor

Case No. _____

Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 32 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 17,900,586.51 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 258,556.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 20,996,812.81 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| Total Assets | | | 0.00 | | |
| Total Liabilities | | | | 39,155,956.15 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Missouri

In re   **TERRA BIOENERGY LLC**

Debtor

Case No. _____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **TERRA BIOENERGY LLC**
_____,    Case No. _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **5703 Stockyards Expressway Saint Joseph, Missouri 64504**<br><br>**This is the debtor's biodiesel facility. It's value is dependent on the market for diesel fuel which is currently depressed. The debtor roughly estimates the real property's value is less than $10,000,000, but no appraisal or professional opinion of the property's value has been sought.** | **Fee simple** | **-** | **Unknown** | **14,900,586.51** |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07)

.

In re  **TERRA BIOENERGY LLC**                                           ,     Case No. _____
_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account at Nodaway Valley Bank** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

                                                                    Sub-Total >          0.00
                                                                  (Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **TERRA BIOENERGY LLC** ,                           Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Funds owed by Blue Sun St. Joe Refining, LLC under its lease of the debtor's biodiesel plant for property taxes ($145,826.18) and payments due to Farnam Street Financial Inc (unknown)** | **-** | **Unknown** |

Sub-Total >        **0.00**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **TERRA BIOENERGY LLC**                                        ,   Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B, List of Equipment.**<br><br>**The debtor is uncertain about the value of its equipment, virtually all of which is affixed to the real property upon which its biodiesel plant is located.   The debtor believes that the combined value of its plant and equipment is less than $10,000,000.  The list at Exhibit B is not final.  The debtor expects to amend it as it collects additional information.** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >         **0.00**
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **TERRA BIOENERGY LLC** ,                                    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | Sub-Total > | 0.00 |
|---|---|---|---|
| | | (Total of this page) | |
| | | Total > | 0.00 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**EXHIBIT B**

**"EQUIPMENT"**

| TAG # | DESCRIPTION |
|---|---|
| PRETREATMENT AREA | |
| | |
| COV 1121A-2 | Steam 30 psig to Atmosphere, before Heater 1121A |
| COV 1121A-1 | Steam 30 psig to Heater 1121A |
| COV 1104AC-1 | Palm or Soybean Oil after Acid Addition to 1103AC |
| COV 1104AC-2 | Yellow Grease after acid Addition |
| COV 1134AC | Phosphoric Acid to Acid Dosing Tank 1134AC |
| COV 1121B-1 | Steam 30 psig to Atmosphere, before Heater 1121B |
| COV 1121B-2 | Steam 30 psig to Heater 1121B |
| COV 1178NA | Sodium Hydroxide to Caustic Dosing Tank 1178NA |
| COV 1121B-4 | Oil from 1121B |
| COV P1103AC-1 | Yellow Grease from pump P1103AC to Oil Cooler 1181C |
| COV P1103AC-2 | Oil from pump P1103AC to Oil Cooler 1181B |
| COV 1181B-2 | Oil from Oil cooler 1181B to Heater 1121B |
| COV 1181B-1 | Oil from Oil / Oil Cooler 1181B to Hydration Tank 1103AC |
| COV 1181B-3 | Oil from Oil / Oil Cooler 1181C |
| COV 1104W-1 | Yellow Grease from Static Mixer 1104W1 to 1181C |
| COV 1104W-2 | Oil from Static Mixer 1104W1 to Centrifuge 1118NA |
| COV 1103AC | Steam to Hydration Tank 1103AC |
| COV 1121B-3 | Oil from Heater 1121B to Centrifuge 1118NA |
| COV 1181C-2 | Yellow Grease from Oil/Oil Cooler 1181C to 1181B |
| COV 1118NA-1 | Oil to Neutralizing Centrifuge 1118NA |
| COV 1118NA-4 | Oil from 1104NA bypass 1118NA to 1102S |
| COV 1118NA-5 | Oil return to Mix and Hold tanks |
| COV 1118NA-6 | Light phase oil from 1118NA to Mix & Hold tanks |
| COV 1118NA-3 | Light phase oil from 1118NA to 1102 |
| COV 1118NA-2 | Oil return to Feedstock Mix & Hold tanks |
| COV 1182S | Soapstock from 1182S to oil/water separator |
| COV 1118W-3 | Oil from Static mixer 1104W2 to Centrifuge 1118W |
| COV 1118W-5 | Light phase oil from centrifuge 1118W to heater 621 |
| COV 1118W-6 | Light phase oil recycle from 1118W to FS Mix & Hold tanks |
| COV SW2 | Soft water to Hot Water tank/heater |
| COV 601 | Light phase oil from centrifuge 1118W to Oil Buffer Tank 601 |
| COV 1118W-2 | Light phase oil from centrifuge 1118W |
| COV 1118W-1 | Centrifuge Bypass |

Exhibit B-1                                   WA 2916468.8

| COV 621 | Steam to oil heater 621 |
|---|---|
| COV 606 | Oil From Filters 616SA to Oil dryer 606 |
| COV 606SA | Steam to Silica Vacuum Tank 606SA |
| COV 635SA-1 | Oil from 621 Oil Heater to Oil/Silica Mixer 635SA |
| COV 635SA-2 | Oil from 621 Oil Heater to Oil Dryer 606 |
| COV 607 | Silica Feed System Valve; supplied by equipment vendor |
| COV 607SA | Silica Feed System Valve; supplied by equipment vendor |
| COV 607SA-1 | Silica Feed System Valve; supplied by equipment vendor |
| COV 609 | Pneumatic Conveying System Valve; supplied by equip. vendor |
| COV 610 | Filter Aid Feed System Valve; supplied by equipment vendor |
| COV 610-FA | Filter Aid Feed System Valve; supplied by equipment vendor |
| COV P641 | City Water supply to Vacuum Pump P641 |
| COV 616SA2-3 | Heel Blow from 616SA2 |
| COV 616SA1-3 | Heel Blow from 616SA1 |
| COV 616SA1-1 | Oil from Silica Vacuum Tank 606SA to Filter 616SA1 |
| COV 616SA1-2 | Precoat Fill to filter 616SA1 |
| COV 616SA1-6 | Oil from filter 616SA1 to Oil Dryer 606 |
| COV 616SA1-8 | Precoat recycle from filter 616SA1 to Mixer 635A |
| COV 616SA1-5 | Recycle from filter 616SA1 to silica vacuum tank |
| COV 616SA2-11 | Steam to filters 616SA2 |
| COV 616SA1-11 | Steam to filters 616SA1 |
| COV 616SA2-12 | Fill Vent & Vent filter 616SA2 |
| COV 616SA1-12 | Fill Vent & Vent filter 616SA1 |
| COV 616SA2-10 | Plant air to filter 6161SA2. Supplied by equipment vendor. |
| COV 616SA1-10 | Plant air to filter 6161SA1. Supplied by equipment vendor. |
| COV 616SA2-6 | Oil from filter 616SA2 to Oil Dryer 606 |
| COV 616SA2-8 | Precoat recycle from filter 616SA2 to Mixer 635A |
| COV 616SA2-5 | Recycle from filter 616SA2 to silica vacuum tank |
| COV 616SA2-2 | Precoat Fill to filter 616SA2 |
| COV 616SA2-1 | Oil from Silica Vacuum Tank 606SA to Filter 616SA2 |
| COV 616SA2-15 | Spent Silica from filter 616SA2. Supplied by equipment vendor |
| COV 616SA1-15 | Spent Silica from filter 616SA1. Supplied by equipment vendor |
| COV 846 | Sparge steam to fatty acid stripper |
| COV 880B-2 | Stripped Oil From Stripper |
| COV P880B-2 | Nitrogen Blow |
| COV P801 | Oil from feed stock day tank to Polishing Filters 816A1-A2 |
| COV P801-B | Steam to Oil line |
| COV 821 | Oil from 821 to 822A1 |
| COV 822A1 | Oil from 822A1 to 822A2 |
| COV 822A2 | Oil from 822A2 to 880B |
| COV P814AG-1 | Low FFA Distillate to Storage Tank |

Exhibit B-1

WA 2916443.8

| TAG # | DESCRIPTION |
|---|---|
| COV N2-2 | Nitrogen Blow to Low FFA Distillate line |
| COV 841 | Steam to Boosters |
| COV 881/41B-2 | Waste Water from Hotwell Circulation pump P832 to 881/41B |
| COV 881/41B-1 | Chilled water inlet to cooler 881/41B |
| COV 881/41A-2 | Waste Water from Hotwell Circulation pump P832 to 881/41A |
| COV 881/41A-1 | Chilled water inlet to cooler 881/41A |
| COV 878W-1 | Caustic to CIP Tank 878W |
| COV 878W-2 | Soft Water to CIP Tank 878W |
| COV 878W-3 | Steam to CIP Tank 878W |
| | |
| | |
| BIODIESEL PLANT | |
| | |
| COV 163A2 | Drain line from zero stage reactor 163A2 |
| COV 163P0 | Methyl ester from zero to 1st stage reactor |
| COV 163A1 | Drain line third stage reactor 163A1 |
| COV 1600V1-1 | Make up soft water boiler to 1600V1 |
| COV 1600V1-2 | Waste Water to sewer |
| COV 1600P3 | Citric Acid from 1600V2 to 1600P3 |
| COV 163E3-1 | Steam at 30 psig to heater 163E3 |
| COV 163E3-2 | Vent line heater 163E3 |
| COV 163S2-1 | Heated Methyl Ester to Centrifuge 163S2 |
| COV 163S2-2 | Heated Methyl Ester recycle to 163V7 |
| COV 163V15A | Methyl ester from 163S2 recycle to 163V7 |
| COV 163V15B | Methyl ester from 163S2 to Buffer Tank 163V15 |
| COV 163P17 | Methyl ester from 163V15 to 163E4 |
| COV 163V5 | HP Steam to ME Heater 163E5 |
| COV 163P8 | Methyl ester discharge from 163P8 |
| COV 163P9B | Condensate from 163E13 to 160V1 |
| COV 163P9A | Condensate from 163E14 to 160V1 |
| COV 163P18 | Oil from 163P18 to Oil Dryer 163V11 |
| COV 166V10 | NaOH to Caustic Dosing Tank 166V10 |
| COV 166V2 | HCL to Acid/Glycerine Mixer 166MX1 |
| COV 163V3 | Sodium Methoxide from Tank Farm to 163V3 |
| COV 160P4 | Methanol drain from Surge Tank 160V3 to 160V1 |
| COV 160V2-2 | Methanol from Methanol Flash pump 163P15 to 160V1 |
| COV 160V2-1 | Methanol from Methanol Flash pump 163P15 to 160V2 |
| COV 160V3-1 | Methanol from Surge tank 160V3 to 160V2 |
| COV 160V3-2 | Methanol from Surge tank 160V3 to 160V1 |
| TAG # | DESCRIPTION |

| PRETREATMENT AREA | |
|---|---|
| TCV 1121A | Steam to Heater 1121A |
| FCV 1134AC | Phosphoric Acid dosing from 1134AC to 1104AC |
| FCV 1181 | Oil from Feedstock Mix/Hold Tanks to 1181 |
| FCV P1178NA-2 | NaOH from pump P1178NA |
| TCV 1121B | Steam to Startup Heater 1121B |
| TCV 1181B | CWR fromo Oil Cooler 1181B |
| FCV P1103AC | Oil from Hydration Tank Pump P1103AC |
| FCV 1104W | Soft Water to Statci Mixer 1104W |
| DCV P1178NA-1 | Soft Water to Caustic Dosing Tank 1178NA |
| PCV 1118NA | Oil from Neutralizing Centrifuge 1118NA |
| LCV 1182S | Soapstock recycling |
| LCV 1102 | Refined oil from pump P1102 |
| TCV 1121W | Steam to heater 1121W |
| FCV 1118WB | Hot water to static mixer 1104W |
| TCV 1178W | Steam to Hot water tank/heater |
| TCV 621 | Steam to Oil Heater 621 |
| LCV 606 | Level control Oil Dryer 606 |
| LCV 606SA | Level Control for Silica Vacuum Tank 606SA |
| TCV 606SA | Temperature Control for Silica Vacuum Tank 606SA |
| PCV 606SA | Water Vapor and Air from Silica Vacuum Tank |
| LCV 635SA | Level control for Oil/Silica Mixer |
| FCV P6065A1 | Oil from Silica Vacuum Tank to filter 616SA1 |
| FCV P6065A2 | Oil from Silica Vacuum Tank to filter 616SA2 |
| TCV 881B | CWR from Cooler 881B |
| LCV 880B | Stripped oil from P880B to HE 881A |
| TCV 821X | Steam to Oil Heater 821X |
| FCV P801 | Oil from feed stock day tank to Polishing filter |
| LCV 802 | Oil from fearerator discharge pump P802 |
| LCV 822A2 | Oil from P822 to Heat exchanger 880A1(NEED VACUUM PACKING) |
| TCV 881AG | Cooling Water Return from Fatty Acid Cooler 881AG |
| FCV 811-12-13 | Cooling water return from 881WS |
| BIODIESEL PLANT | |
| | |
| FCV 163E9 | Feedstock to "0" stage Transesterification Reactor 163A2 |
| TCV 163E9 | Steam to 163E9 "0" stage TE Heater |
| FCV 163A2 | Catalyst to 163A2 |
| FCV 163A2A | Methanol to "0" stage TE Reactor |

Exhibit B-1                                    WA 2816443.3

| FCV 163P2 | Recycle methyl ester to 163P2 |
| FCV 163-1 | Methanol to pump 163P2 |
| FCV 163-1A | Catalyst to 163P2 |
| TCV 163V1 | Steam to Heater 1st Stage 163E10 |
| LCV 163V1 | Glycerine from 1st transterfication reactor |
| FCV 163-2 | Methanol to pump 163P4 |
| FCV 163-2A | Catalyst to 163P4 |
| TCV 163V2 | Steam to 2nd stage TE Heater 163E11 |
| LCV 163V2 | Glycerine from 2nd transterfication reactor |
| FCV 163A1A | Catalyst to 163A1 |
| FCV 163A1 | Methanol to 3rd Stage Transterfication Reactor |
| LCV 163P5 | Methyl Ester from discharge pump 163P5 |
| TCV 163E12 | Steam to 3rd Stage Transterfication Heater |
| TCV 163V4 | Steam at 30psig to heater 163E1 |
| LCV 163V4 | Level control for ME |
| LCV 163P6B | Methyl ester discharge from Decanter 163S1 |
| LCV 163S1 | Glycerine from Decanter |
| FCV 163S1 | Water addition to decanter |
| PCV 163V4 | Pressure control for MeOH Flash 163V4 |
| FCV 1600P | Waste water Citric Acid/Water mixer |
| LCV 1600V4 | Condensate return to boiler |
| TCV 163E3 | Steam at 30psig to heater 163E3 |
| PCV 163S2 | Methyl Ester from Centrifuge 163S2 |
| TCV 163V5 | Temp control for Vacuum dryer 163V5 |
| LCV 163V5 | Level control for Vacuum dryer 163V5 |
| TCV 163E6-2 | Cooling Water Return from cooler 163E6 |
| PCV 166V4 | Methanol Vapor to Condenser 163E14 |
| FCV 163P11A | Veg Oil to Separator Vacuum System |
| TCV 163P21 | Temp. control for Oil Cooled at Vacuum Syst |
| LCV 166V1 | Level control Glycerine Flash Tank 166V1 |
| TCV 166E1 | Steam to Glycerine heater 166E1 |
| LCV 166S1 | Level control glycerine decanter tank 166S1 |
| LCV 166A1 | Level control Glycerine Neutralization Reactor 166A1 |
| FCV 166V3 | Flow control glycerine discharge from 166V3 to 166E3 |
| TCV 166E4 | Temp. Control for Neutralized glycerine heater 166E4 |
| FCV 166V4 | Reflux flow control to 166V4 |
| FCV 160E1 | Flow control methanol/water feed to Rect. Column (middle) |
| LCV 160C1 | Level control for Rectification column 160C1 |
| TCV 160E3 | Temp control Rect Column bottom |
| TCV 160E3-1 | Temp control Rect Column bottom |
| FCV 160P4 | Flow control methanol reflux to Rect. Column top |

Exhibit B-1

WA 2916448.8

| FCV 163V10-1 | Waste Water recycling to Vent Gas Scrubber |
| LCV 163V10 | Level control Vent Gas Scrubber 163V10 |
| FCV 163V10-2 | City Water to Scrubber recycling line |
| TCV 163E15 | Steam to 163V11 |
| LCV 163V11 | Level control 163V11 |
| TRANSMITTERS | |
| | |
| TAG # | DESCRIPTION |
| PRETREATMENT AREA | |
| | |
| ANALYTICAL TRANSMITTERS | |
| | |
| pHT P834NA | pH Transmitter Waste Water from Hotwell recirculation pump P832 |
| | |
| | |
| FLOW TRANSMITTERS | |
| | |
| FT 1181 | Oil from feedstock mix hold tank |
| FT 1134AC | Phosphoric Acid from pump P1134AC |
| FT P1178NA-1 | NaOH from pump P1178NA |
| FT P1103AC | Oil from hydration tank pump P1103AC |
| FT 1104W | Soft Water to static mixer 1104W1 |
| FT 1118WB | Hot water to static mixer 1104W2 |
| FT P601 | Oil from buffer tank pump |
| FT 607SA | Oil from Centrifuge 1118W + Rework Biodiesel feedstock |
| FT P606SA1 | Oil from Silica Vacuum Tank to filter 616SA1 |
| FT P606SA2 | Oil from Silica Vacuum Tank to filter 616SA2 |
| FT P801 | Oil from feed stock day tank to Polishing filter |
| FT 814AG | FFA Distillate reflux to 822 top |
| | |
| | |
| LEVEL TRANSMITTERS | |
| | |
| LT 1103AC | Level Control for Hydration tank 1103AC |
| LT 1178NA | Level control for 1178NA |
| LT 1182S | Level Control Soap Stock Tank 1182S |
| LT 1102 | Level Refined Oil Surge Tank 1102 |
| LT 601 | Level Oil Buffer Tank |

| LT 1132C-2 | Level Oil/Water Separator Water Side |
|---|---|
| LT 606SA | Level Silica Vacuum Tank 606SA |
| LT 606 | Level Oil Dryer 606 |
| LT 635SA | Level Oil/Silica Mixer 635SA |
| LT 635A | Level Precoat Slurry Mixer |
| LT 802 | Level Deareator |
| LT 880B | Level For 880B (822) |
| LT 822A2 | Level for 822A2 (822) |
| LT 814 | Level tank 814 |
| LT 878W | Level Clp Tank 878W |
| | |
| | |
| PRESSURE TRANSMITTERS | |
| | |
| DPT 616 | Differential pressure across 616C1-C2 |
| PT 1118NA | Oil from Neutralizing Centrifuge 1118NA |
| PT 1118W | Oil from Water Wash Centrifuge 1118W |
| PT 606 | Vapor from Oil Dryer 606 |
| PT 606SA-2 | Vapor from silica vacuum tank 606SA |
| PT 616SA1 | Fill and Vent from 616SA1 Filter to 635A |
| PT 616SA2 | Fill and Vent from 616SA2 Filter to 635A |
| PT 816B | Cooled Stripped oil to 816B1/B2 |
| PT 802 | Pressure Dearerator 802 |
| PT 822 | Fatty Acid Stripper Upper Scrubber Pack |
| PT 821A | Pressure Stripper section 821A |
| PT ST | Steam to vacuum system |
| | |
| | |
| TEMPERATURE TRANSMITTERS | |
| | |
| TT 1121A | Heated Oil from Heater 1121A |
| TT 1121B | Heated Oil from Heater 1121B |
| TT 1181B | Oil to Startup Heater 1121B |
| TT 1121W | Oil to centrifuge 1118W |
| TT 1178HW | Temp. Hot water Tank |
| TT 621 | Heated oil from 621 |
| TT 606SA | Temperature Silica Vacuum Tank 606SA |
| TT 881B | Cooled Stripped Oil from Final Cooler 881B |
| TT 821X | Heated Oil from Heater 821X |

| TT 802 | Temperature Dearerator 802 |
| TT 880B | Temp. Stripper Section 880B |
| TT 822A2 | Temp. Stripper Lower deodorizing Section 822A2 |
| TT 822A1 | Temp. Stripper upper deodorizing w/heating |
| TT 821A | Temp. Stripper Heating section 821 |
| TT 881AG | Temp. Dist to Lower Scrubber |
| TT P878 | Temp. Glycol Water Supply |
| TT 878W | Temp. Clip Tank 878W |
| TT 841A-1 | Temp water from 1st Stage Condenser |
| TT 841A-2 | Temp water from 2nd Stage Condenser |
| TT 841A-3 | Temp water to condensers |
| TT P832 | Temp water from pump P832 |
| TT 881/41A | Temp GWR from HE 881/41A |
| | |
| WEIGHT TRANSMITTERS | |
| | |
| WT 607SA | Weight transmitter silica feed system.  Supplied by Manufacturer of Equipment. |
| BIODIESEL PLANT | |
| TAG # | DESCRIPTION |
| ANALYTICAL TRANSMITTERS | |
| | |
| AIT 166P6-1 | pH Transmitter Acid Glycerine Return line to tank 166V2 |
| AIT 166P6-2 | pH Transmitter Acid Glycerine Return line to tank 166V2 |
| AIT 166P6-3 | pH Transmitter Acid Glycerine Return line to tank 166V2 |
| AIT 166P7-1 | pH Transmitter Neutralized glycerine to tank 166A1 |
| AIT 166P7-2 | pH Transmitter Neutralized glycerine to tank 166A1 |
| AIT 166P7-3 | pH Transmitter Neutralized glycerine to tank 166A1 |
| | |
| FLOW TRANSMITTERS | |
| | |
| FT 163E9 | Feedstock to "D" stage TE Reactor 163A2 |
| FT 163A2 | Catalyst to 163A2 |
| FT163A2A | Methanol to "0" stage TE Reactor |
| FT 163P2 | Recycle methyl ester to Pump 163P2 |
| FT 163-1 | Methanol to pump 163P2 |
| FT 163-A | Catalyst to 163P2 |
| FT 163-2 | Methanol to pump 163P4 |
| FT 163-2A | Catalyst to 163P4 |

Exhibit B-1

WA 2936448.8

| FT 163A1 | Methanol to 3rd Stage TE Reactor |
| FT 163A1A | Catalyst to 3rd stage TE Reactor |
| FT 163P6 | Glycerine to Glycerine/soap splitting section |
| FT 163P10-2 | Methyl Ester from QC hold tanks |
| FT 163V8 | Recycle glycerine from shift tank to crude glycerine receiver |
| FT 163S1 | Water to decanter 163S1 |
| FT 1600P | Waste water Citric Acid/Water mixer |
| FT 163P7 | Methyl Ester from 363P7A |
| FT 163P21A | Veg Oil to Separator Vacuum System |
| FT 166V3 | Glycerine pumped by 166P8 feed to 166V4 |
| FT 166V4 | Methanol reflux to 166V4 |
| FT 160C1 | Methanol reflux to Rectification column (Top) |
| FT 160E1 | Methanol feed to Rectification column (center) |
| FT 160E3 | Steam to Rect. Water Heater 160E3 |
| FT 160V1 | Fresh Methanol from Storage to 160V2 |
| FT 166V1 | Glycerine flash vapor feed to 160C1 |
| FT 163V10-2 | City water to scrubber recycling line |
| FT 160BL1 | Vent to Flame Arrestor 163FL1 |
| FT 163V10-1 | Waste Water recycling to Vent Gas Scrubber |
| FT 163P12 | Waste water to wet methanol tank |
| | |
| | |
| | |
| LEVEL TRANSMITTERS | |
| | |
| LT 163A2 | Methyl Ester from "0" Stage Transterification Reactor |
| LT 163P5 | Methyl Ester from 3rd Transterification Reactor |
| LT 163V1 | 1st Stage Transterification reactor level control |
| LT 163V2 | 2nd Stage Transterification reactor level control |
| LT 163S1 | Level Reaction Mix decanter 163S1 |
| LT 163V4 | Control Level Methanol Flash tank 163V4 |
| LT 163V7 | Level crude methyl ester receiver |
| LT 163V8 | Glycerine receiver level |
| LT 1600V1 | Level Waste Water Tank 1600V5 |
| LT 1600V2 | Level Citric Acid Tank 1600V2 |
| LT 1600P3 | Citric Acid from Tank 1600V2 |
| LT 1600V4 | Level Condensate Tank 1600V4 |
| LT 163P17 | Level Buffer Tank 163V15 |
| LT 163P16 | Level Control Drain from Centrifuge 163S2 20' tall |
| LT 163V5 | Level Control for Vacuum Dryer 163V5 |

Exhibit B-1                          WA 2916448.8

| | |
|---|---|
| LT 163P18 | Level Tank 163V16 |
| LT 166A1 | Level Glycerine neutralization reactor |
| LT 166S1 | Level glycerine decanter tank 166S1 |
| LT 166V1 | Glycerine Flash tank 166V1 level |
| LT 166V2 | Level 166V2 |
| LT 166V10 | Level Caustic Dosing Tank 166V10 |
| LT 166V3 | Level Neutralized glycerine tank 163V3 |
| LT 166V4 | Glycerine dryer column 166V4 |
| LT 160C1 | Level rectification column |
| LT 160V1 | Wet Methanol tank 160V1 High Level control |
| LT 160V2 | Level control Methanol Work Tank 160V2 |
| LT 160V3 | Level Methanol Surge Tank 160V3 |
| LT 163V3 | Level control Catalyst Tank 163V3 |
| LT 163V10 | Level control Vent Gas Scrubber |
| LT 163V11 | level control Oil vacuum dryer 163V11 |
| | |
| | |
| PRESSURE TRANSMITTERS | |
| | |
| PT 163V4 | Methanol vapor from flash tank 163V4 |
| PT 163S2 | Methyl Ester from Centrifuge 163S2 |
| PT 163P11 | Vapor from Pre-Condenser 163E13, 163V5, and 163V11 |
| PT 166V4 | Vapor from 166V4, and 163E2 to 163E13 |
| PT 160C1-1 | Pressure rectification column top section |
| PT 160C1-2 | Pressure rectification column middle section |
| PT 160C1-3 | Pressure rectification column bottom section |
| dPT 163V10 | Air to blower 160BL1 |
| PT 160BL1 | Methanol from storage tanks |
| | |
| TEMPERATURE TRANSMITTERS | |
| | |
| TT 163E9 | Zero Stage TE reactor temp. control |
| TT 163A1 | 3rd Stage Transterification reactor temp. control |
| TT 163E12 | Methyl Ester heated to 3rd Stage Transterification Reactor |
| TT 163V1 | 1st Stage Transterification reactor Temp. control |
| TT 163V2 | 2nd Stage Transterification reactor Temp. control |
| TT 163E2 | CWS to Flash condenser 163E2 |
| TT 163V4 | Heated Methyl Ester feed from 163E1 to 163V4 |
| TT 1600V4 | Temperature Condensate Tank 1600V4 |

| TT 163E3 | Heated methyl ester from heater 163E3 |
| TT 163E6 | Temp control for BD going to Cool Biodiesel Tank |
| TT 163E6-2 | Temp CWR from Methyl Ester Cooler 163E6 |
| TT 163P11A-1 | Temperature Vacuum pump seal oil |
| TT 163P11-2 | Separator Vacuum system temp. |
| TT 163V5 | Temp control for ME being pump to dryer 163V5 |
| TT 163P11-3 | Temp Vapor from Separator Vacuum System |
| TT 163P21 | Temp CWR from Cooler Vacuum System |
| TT 166E1 | Heated glycerine from heater 166E1 |
| TT 166V1 | Temperature Crude Glycerine Flash Tank 166V1 |
| TT 166E4 | Temp. Control for  Neutralized glycerine heater 166E4 |
| TT 166V4-2 | Glycerine Dryer 166V4 overhead vapor |
| TT 166V4-11 | Temp. Glycerine Dryer column 166V4 tray 11 |
| TT 166V4-8 | Temp. Control for Glycerine Dryer column 166V4 (bottom) |
| TT 160C1 | Temp Rectification column tray 38 |
| TT 160C1-2 | Vapor temp. Rectification column top |
| TT 160E3 | Temp control. Rectification column bottom |
| TT 160P4 | Temp control. Rectification column tray 7 |
| TT 160E4-1 | Methanol inlet vent condenser 160E4 |
| TT 160E4-2 | CWS for vent condenser 160E4 |
| TT 160E5-2 | MeOH vapor to Vent Chiller 160E5 |
| TT 160E5-3 | MeOH vapor to Vent Gas Scrubber 163V10 |
| TT 163V11 | Temperature Oil Dryer 163V11 |
| TT 163E15 | Temperature control steam to 163E15 |
| SWITCHES | |
| | |
| TAG # | DESCRIPTION |
| PRETREATMENT AREA | |
| | |
| LSL 1134AC | Low level Acid Dosing Tank 1134AC |
| LSH 1134AC | High Level Acid Dosing Tank 1134AC |
| LSH 1178NA | High Level Caustic Dosing Tank 1178NA |
| LSH 1103AC | High Level hydration Tank 1103AC |
| LSH 1178HW | High level Hot water tank/heater |
| LSL 1178HW | Low level Hot water tank/heater |
| LSH 601 | High Level Oil Buffer Tank |
| LSH 1132C-1 | High level for Oil/Water Separator Oil Side |
| LSL 1132C-1 | Low Level for Oil/Water Separator Oil Side |
| PS 1118W | Pressure Switch Oil from centrifuge 1118W |
| LSL 610 | Low level switch for 610-F |

Exhibit B-1                                  WA 2916448.8

| | |
|---|---|
| LSH 606SA | High level switch for Silica vacuum tank 606SA |
| LSH 606 | High level switch for Oil Dryer 606 |
| LSLL 880B | Level switch before Deodorizer disch. Pump P880B |
| LSH 802 | High level Dearreator 802 |
| LSH 814 | High Level tank 814 |
| BIODIESEL PLANT | |
| | |
| LSH 163A2 | Vapor from 0 stage Transesterification Reactor |
| LSH 163V1 | Vapor from 1st stage Transesterification Reactor |
| LSH 163V2 | Vapor from 2nd stage Transesterification Reactor |
| LSH 163A1 | Vapor from 3rd stage Transesterification Reactor |
| LSL 163V1 | ME Pump 163P2 Suction |
| LSL 163V2 | ME Pump 163P4 Suction |
| LSH 163S1 | Vapor from Reaction Mix Decanter 163S1 |
| LSH 163V5 | High level ME Dryer 163V5 |
| LSH 163V12 | High level Condensate Pot 163V12 |
| LSH 166S1 | High level Glycerine Decanter 166S1 |
| LSH 166P4 | FA from Glycerine Decanter 166S1 |
| LSH 166A1 | High level Glycerine Neutralization Reactor 166A1 |
| LSH 166V4 | High level Glycerine Dryer Column 166V4 |
| LSH 163V3 | High Level Catalyst Tank 163V3 |
| LSH 160V1 | Wet Methanol tank 160V1 High level |
| LSL 160C1 | Low level MeOH Rectification Column 160C1 |
| LSH 160V2 | High Level Methanol Work Tank 160V2 |
| LSH 163V11 | High level Scrubber oil vacuum dryer 163V11 |
| TEMPERATURE INDICATORS | |
| | |
| TAG # | DESCRIPTION |
| PRETREATMENT AREA | |
| | |
| | |
| TI 616 | Silica Treated oil to 616C1/C2 |
| TI 1178HW | Temp Hot Water Tank 1178HW |
| TI 1121W | Oil to centrifuge 1118W |
| TI 641-1 | Waste water from vacuum pump P641 |
| TI 641-2 | Cooling Water Return from 641 |
| TI 816B | Cooled Stripped Oil to 816A1/A2 |
| TI 881B | Cooling water Return from cooler 881B |
| TI 821X | Heated oil from heater 821X |

Exhibit B-1                                    WA 2916448.8

| | |
|---|---|
| TI 881AG | Distillate from Fatty Acid Cooler 881AGA |
| TI 841B | Waste water from 2nd Stage Condenser |
| | |
| | |
| BIODIESEL PLANT | |
| | |
| TI 163P2 | Mix from Pump 163P2 to Heater 163E10 |
| TI 163P4 | Methyl Ester from pump 163P4 to 2nd Stage Heater |
| TI 163V1 | 1st stage TE Reactor bottom temp. |
| TI 163V2 | 2nd stage TE Reactor bottom temp. |
| TI 163V4 | Methanol Vapor from Flash tank 163V4 |
| TI 163E2-1 | CWS to Flash condenser 163E2 |
| TI 163E2-2 | CWR from Flash Condenser 163E2 |
| TI 163E5 | Heated Methyl Ester from heater 163E5 |
| TI 163P8 | Biodiesel pumped by 163P8 dryer pump |
| TI 163E13-1 | Cooling water to Pre-condenser 163E13 |
| TI 163E13-2 | Cooling water return from 163E13 |
| TI 163E14-1 | Chilled Water to Condenser 163E14 |
| TI 163E14-2 | Chilled Water return from Condenser 163E14 |
| TI 163P11A | Methyl ester to separator at Vacuum system |
| TI 163P11 | Methyl ester from separator to pump at Vacuum system |
| TI 163P20-1 | CWS to Cooler 163E6 |
| TI 163P20-2 | CWR from Cooler 163E6 |
| TI 163P21-1 | CWS to Cooler Vacuum System |
| TI 163P21-2 | CWR from Cooler Vacuum System |
| TI 166E2A | Crude Glycerine pumped by 163P6 |
| TI 166E1 | Heated glycerine from heater 166E1 |
| TI 166V3 | Neutralized glycerine tank |
| TI 166E3B | Heated glycerine from HX 166E3 to 166V4 |
| TI 166V4-2 | Temp. Glycerine Dryer column 166V4 tray 2 |
| TI 166V4-4 | Temp. Glycerine Dryer column 166V4 tray 4 |
| TI 160V1 | Wet Methanol Pump 160P1 discharge |
| TI 160E1-2A | Heated methanol HX 160E1 outlet |
| TI 160E1-2B | Waste Wate HX 160E1 outlet |
| TI 160E2-2 | Cooling water to Condenser 160E2 |
| TI 160E2-1 | Cooling water return from Condenser 160E2 |
| TI 160P4 | Methanol reflux at 160P4 discharge |
| TI 166V1 | Glycerine flash vapor feed to 160C1 |
| TI 160E4-1 | CWR from Vent Condenser 160E4 |
| TI 160E4-2 | CWS for Vent Condenser 160E4 |
| TI 160E5-1 | Chilled water supply to Vent Chiller 160E5 |

| TAG # | DESCRIPTION |
|---|---|
| Ti 160E5-2 | Chilled water return from Vent Chiller 160E5 |
| TI P163P22 | Veg Oil from 163V11 to Feedstock day tank |
| PRESSURE INDICATORS | |
| | |
| TAG # | DESCRIPTION |
| PRETREATMENT AREA | |
| | |
| PI 616-1 | Silica Treated oil to 616C1 |
| PI 616-2 | Silica Treated oil to 616C2 |
| PI P1134AC-1 | Phosphoric Acid from P1134AC Pump |
| PI P1134AC-2 | Phosphoric Acid from P1134AC Pump (Recycling) |
| PI P1103AC | Oil pumped by P1103AC |
| PI P1178NA-1 | NaOH from P1178NA pump |
| PI P1178NA-2 | NaOH from P1178NA pump (recycling) |
| PI 1181B-1 | CWR from Oil Cooler 1181B |
| PI 1181D | CWS to Oil Cooler 1181B |
| PI 1181B-2 | Oil from cooler 1181B |
| PI 1181C-1 | Oil to cooler 1181C |
| PI 1181C-2 | Cooled Oil from cooler 1181C |
| PI 1103AC | Steam 150psig to hydration tank 1103AC |
| PI P834NA | Caustic from Caustic Dosing Unit pump P834NA |
| PI P1182S | Soap stock from soapstock discharge pump P1182S |
| PI 1118NA | Oil to Neutralizing Centrifuge 1118NA |
| PI P1102 | Veg oil after pump P1102 |
| PI 1118W-1 | Oil to centrifuge 1118W |
| PI 1118W-2 | Oil from centrifuge 1118W |
| PI 1178HW | Recycling hot water to hot water tank 1178HW |
| PI P1178HW | Water after hot water pump |
| PI 1178HW-2 | Soft Water for Hot Water Tanks |
| PI P601 | Oil after pump P601 |
| PI P1132D | Wasted Oil after pump P1132D |
| PI P635A | Oil from precoat/slurry mixer pump |
| PI P635SA | Oil from Oil/silica mixer pump |
| PI P606SA | Oil from Siclica vacuum discharge pump P606SA |
| PI P601 | Oil from Oil Dryer discharge pump P606 |
| PI 641E | Steam 150psig to Steam Ejector 641E |
| PI 621-1 | Oil from Centrifuge 1118NA to Oil Heater 621 |
| PI 621-2 | Steam to Oil heater 621 |
| PI 621-3 | Heated oil from Heater 621 |

| PI 641-1 | Vapor from silica vacuum tank 6065A |
| PI 641-2 | Cooling Water Return from Condenser 641 |
| PI 641-3 | Cooling Water Supply to Condenser 641 |
| PI 641-4 | Caustic solution to Condenser 641 |
| PI 6065A | Sparge steam to 6065A |
| PI 6165A2 | Pressure Filter 6165A1 |
| PI 6165A1 | Pressure Filter 6165A2 |
| PI S4 | Steam to filters |
| PI 880B | Sparge Steam to 880B |
| PI 822A2-1 | Sparge Steam to 822A2 |
| PI 822A2-2 | Pump steam to 822A2 |
| PI 822A1-1 | Sparge Steam to 822A1 |
| PI 822A1-2 | Pump steam to 822A1 |
| PI 821A | Pump Steam to 821A |
| PI 846 | Steam/Water Separator 846S pressure |
| PI 816B1 | Cooled Stripped oil to 816B1 |
| PI 816B2 | Cooled Stripped oil to 816B2 |
| PI 881B-1 | Oil to final cooler 881B |
| PI 881B-2 | CWR from final cooler 881B |
| PI P880B | Oil from Deodorizer discharge Pump P880B |
| PI 816A1 | Oil from Pretreated buffer tank to filters 816A1 |
| PI 816A2 | Oil from Pretreated buffer tank to filters 816A2 |
| PI 816A | Oil from filters 816A1-A2 |
| PI 821X-1 | Steam to Oil Heater 821X |
| PI 821X-2 | Heated oil from Oil heater 821X |
| PI 802 | Oil from deareator discharge pump |
| PI 881A-1 | Heated oil from Oil/Oil Heat Exchanger 881A |
| PI 881A-2 | Cooled oil from Oil/Oil Heat Exchanger 881A |
| PI P801 | Feedstock after pump P801 |
| PI P822 | Stripped oil from pump P822 |
| PI 822-1 | Pressure Stripper Section 814B |
| PI 822-2 | Pressure Stripper Section 814 |
| PI 822-3 | Pressure Stripper Section 814 |
| PI 881AG | Hot FFA after 881AG |
| PI P814AG | FFA pumped by Pump P814AG |
| PI 841G | Steam to 2nd and 3rd stage ejectors |
| PI 841A | Steam to 1st booster |
| PI P832 | Pressure pump P832 |
| PI 841Q | Pressure waste  water to 1st stage condenser |
| PI 841J | Pressure waste  water to 2nd stage condenser |
| PI P878 | Pressure glycol water supply |

| PI 878W | Pressure pump P878W |
| | |
| | |
| BIODIESEL PLANT | |
| | |
| | |
| 163P0 | Crude methyl ester discharge from 163P0 to 163P2 |
| PI 163P2 | Methyl Ester to 1st stage transesterification heater |
| PI 163P4 | Methyl Ester to 2nd stage heater 163E11 |
| PI 163P5 | Methyl Ester from discharge pump 163P5 |
| PI 163P3 | Glycerine from 2nd Stage Reactor |
| PI 163V4 | Methanol Vapor from Flash tank 163V4 |
| PI 163P15 | Condensed methanol from flash condenser 163E2 |
| PI 163P14 | Methyl Ester pumped by 163P14 reaction mix pump |
| PI 163P7A | Methyl Ester discharge 163P7A |
| PI 163P6 | Glycerine from 163V8 to 165E2 |
| PI 163P6A | Glycerine from 163S1 recycle to 163V2 |
| PI 163P6B | Methyl ester from 163S1 to 163E1 |
| PI 1600P1 | Waste water pumped by 1600P1 |
| PI 1600P4 | Pressure after Condensate Disch. Pump 1600P4 |
| PI 1600P3 | Citric Acid pumped by 1600P3 |
| PI 163P7 | Methyl Ester from 163P7A to 163E3 |
| PI 163E3 | Heated methyl ester from heater 163E3 |
| PI 163S2 | Methyl Ester discharge from Centrifuge 163S2 |
| PI 163P17 | Methyl Ester discharge from 163P17 |
| PI 163P16 | Glycerine discharge from 163P16 |
| PI 163E5 | Heated Methyl Ester from heater 163E5 |
| PI 163P8 | Methyl Ester discharge from 163P8 |
| PI 163P8-2 | Methyl ester pumped by 163P8 to storage |
| PI 163E6-1 | Methyl ester to Cooler 163E6 |
| PI 163E6-2 | Cooled methyl ester from Cooler 163E6 |
| PI 163E13-3 | CWS to Pre-condenser 163E13 |
| PI 163E13-2 | CWR from Precondenser 163E13 |
| PI 163E13-1 | Methanol + Water vapor to Condenser 163E14 |
| PI 163E14-2 | Chilled Water supply to Condenser 163E14 |
| PI 163E14-1 | Chilled Water return from Condenser 163E14 |
| PI 163P9A | Methanol condensate discharge from 163P9A |
| PI 163P9B | Methanol/water condensate discharge from 163P9B |
| PI 163P11 | Feedstock discharge from 163P11 |
| PI 163P20-1 | CWS to Methyl ester cooler 163E6 |
| PI 163P20-2 | CWR from Methyl ester cooler 163E6 |

| PI 163P21-2 | CWR from Vacuum System |
| PI 163P18 | Feed stock discharge from 163P18 |
| PI 166E2 | Crude Glycerine inlet to 166E2 |
| PI 166E1-1 | Heated glycerine from heater 166E1 |
| PI 166P1 | Glycerine discharge from 166P1 |
| PI 166P3 | Glycerine discharge from 166P3 |
| PI 166E1 | Steam to Glycerine heater 166E1 |
| PI 166V2 | Acidified Glycerine discharge from 166P2 |
| PI 166P7 | Caustic discharge from 166P7 |
| PI 166P5 | Neutralized Glycerine discharge from 166P5 |
| PI 166P4 | FFA discharge from 166P4 |
| PI 166P6 | HCL discharge from 166P6 |
| PI 166E3-1 | Glycerine discharge from 166P8 |
| PI 166E3-2 | Heated glycerine from heater 166E3 |
| PI 166P9 | Glycerine discharge from 166P9 |
| PI 166E3B | Hot Glycerine inlet to 166E3 |
| PI 166E4 | Steam to Neutralized Glycerine Heater 166E4 |
| PI 166P10 | Glycerine discharge from 166P10 |
| PI 166V4-2 | Pressure Glycerine Dryer Column |
| PI 163P1 | Catalyst feed to reactors |
| PI 160P1 | Wet methanol discharge from 160P1 Wet Methanol Pump |
| PI 160P5 | Hot water discharge from 160P5 |
| PI 160E3 | Steam to Rect. Water Heater 160E3 |
| PI 160E2-2 | CWS to Condenser 160E2 |
| PI 160E2-1 | CWR from Condenser 160E2 |
| PI 160P4 | Methanol reflux discharge from 160P4 |
| PI 160P2 | Methanol discharge from 160P2 |
| PI 160V1 | Glycerine flash vapor feed to 160C1 |
| PI 163V10 | Vent gas scrubber 163V10 |
| PI 163P12 | Water discharge from 163P12 |
| PI 163BL10 | Air discharge from blower 163BL1 |
| PI 163V11 | Vapor from Scrubber Oil Vacuum Dryer 163V11 |
| PI 163P22 | Feedstock oil discharge from 163P22 |
| PI 163E15 | Steam to 163E15 |
| LEVEL INDICATORS | |
| | |
| TAG # | DESCRIPTION |
| LI 163V1 | 1st Reactor Level |
| LI 163V2 | 2nd Reactor Level |
| LI 163S1 | Reaction Mix Decanter 163S1 level |

Exhibit B-1

WA 2916448.8

| LG 163P11 | Level Separator Vacuum system 163P11A |
|---|---|
| LI 166S1 | Level Glycerine decanter |
| PSVs, PRVs & RDs | |
| | |
| TAG # | DESCRIPTION |
| | |
| PSV 1181-1 | Heated oil from Heat Exchanger 1181 |
| PSV 1181-2 | Cooled oil from Heat Exchanger 1181 |
| PSV 1121A | Heated oil from Feedstock Heater 1121A |
| PSV 1121B-1 | Cooled feedstock oil from 1181B to 1121B |
| PSV 1181B | Tempered water loop around 1181B |
| PSV 1181C-2 | Oil from Hydration Tank 1103AC to 1181C |
| PSV 1181C-3 | Cooled oil from Oil/Oil Cooler 1181C |
| PSV 1121W | Refined heated oil from 1121W to 1104RM Retention Mixer |
| PSV 1104RM | Refined heated oil overflow from 1104RM Retention Mixer |
| PSV P601 | P601 pump relief valve |
| PSV 621 | Heated washed oil from Oil Heater 621 to 635SA |
| PSV 616SA1 | Thermal relief for Filter 616SA1 |
| PSV 616SA2 | Thermal relief for Filter 616SA2 |
| PSV 821X-1 | Cleaned oil feed to Oil Heater 821X |
| PSV 881-1 | Cooled oil feed to Final Cooler 881B |
| PSV 881-2 | Tempered water loop around Final Cooler 881B |
| PSV 881A-1 | Dearated oil feed to 881A |
| PSV 881A-2 | Hot stripped oil feed to 881A |
| PSV 880A1-1 | Hot stripped oil feed to 880A1 |
| PSV 880A1-2 | Heated oil feed to 880A1 |
| PSV 880A2-1 | Hot stripped oil feed to 880A2 |
| PSV 880A2-2 | Heated oil feed to 880A2 |
| PSV 881AG-1 | Hot fatty acid recycle feed to 881AG |
| PSV 881AG-2 | Tempered water loop around 881AG |
| PSV 880B | Hot water from Fatty Acid Stripper 822 bottom |
| PSV 841B | Steam overpressure relief to vac. Sys. 1st stage booster |
| PSV 881/41A | Cooled dirty water to 841 Vacuum System from 881/41A |
| PSV 881/41B | Cooled dirty water to 841 Vacuum System from 881/41B |
| PSV 163A1 | Heated methyl ester from 3rd Stage Heater 163E12 |
| PSV 163 | Atmospheric Vent Header emergency relief |
| PSV 163E1 | 163E1 relief valve: heated methyl ester from 163E1 |
| PSV 163V4 | 163V4 emergency relief valve |
| PSV 163E2 | Cooling water return from 163E2 |
| PSV 1600P3 | 1600P3 pump relief valve |

Exhibit B-1                    WA 3916448.8

| PSV 163E3 | Heated methyl ester from Heater 163E3 |
| PSV 163E4 | Heated methyl ester from Heater 163E4 |
| PSV 163E5 | Heated methyl ester from Heater 163E5 |
| PSV 163E13 | Cooling water return from Precondenser 163E13 |
| PSV 163E14 | Glycol water return from Condenser 163E14 |
| PSV 166E1 | Heated glycerin from Heater 166E1 |
| PSV 166E2-1 | Crude glycerin from 163P6 to HX 166E2 |
| PSV 166E2-2 | Cooled glycerin from Washed Glycerin HX 166E2 |
| PSV 166P4 | 166P4 pump relief valve |
| PSV 166P6 | 166P6 pump relief valve |
| PSV 166P7 | 166P7 pump relief valve |
| PSV 166E3-1 | Cold glycerin into Neutralized Glycerin HX 166E3 |
| PSV 166E3-2 | Cooled glycerin from Neutralized Glycerin HX 166E3 |
| PSV 160E1-1 | Wastwater from 160P5 into Wet Methanol HX 160E1 |
| PSV 160E1-2 | Heated methanol/water from HX 160E1 |
| PSV 150E2-1 | Methanol vapor from Rectification Column 160C3 |
| PSV 150E2-2 | Cooling water return from Condenser 160E2 |
| PSV 163E15 | Hot oil from 163E15 |
| | |
| | |
| RD 606SA | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| RD 802 | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| RD 822 | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| RD 163E14 | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| RD 163V4 | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| RD 166V4 | Rupture disc w/support for full vac.-relief to atm.; need vac. holder |
| | |
| | |
| VB 641 | Vacuum breaker for P641 Vacuum Pump |
| VB 166S1 | Vacuum breaker for 166S1 |
| | |
| | |
| PRESSURE REGULATORS | |
| | |
| TAG # | DESCRIPTION |

Exhibit B-1

WA 2916448.8

| BPCV 1178HW | Hot water recycle |
| PRV 841A | Steam to first booster |
| PRV 166E1 | Steam to Crude Glycerine heater 166E1 |
| PRV 166E4 | Steam to Neutralized Glycerine Heater 166E4 |
| FLOW INDICATORS | |

| TAG # | DESCRIPTION |
| --- | --- |
| FI 118NA | Hot Water to Centrifuge 1118NA |
| FI 641 | City Water supply to Vacuum Pump P641 |
| FI 163E10 | Methyl Ester recirc. To 163V1 |
| FI 163E11 | Methyl Ester recirc. To 163V2 |
| FI HW-A | Hot Water to centrifuge 163S2 |
| FI 166V8 | Cooling water to Vent pot 166V8 |
| FI 160E4 | Cooling Water to Vent Condenser 160E4 |

Exhibit B-1

WA 2916448 8

| EQUIPMENT NUMBER | DESCRIPTION |
|---|---|
| | EXCHANGERS/HEATERS |
| 160E1 | WET METHANOL HEAT EXCHANGER |
| 160E3 | RECTIFICATION WATER HEATER |
| 166E3 | NEUTRALIZED GLYCERINE HEAT EXCHANGER |
| 166E4 | NEUTRALIZED GLYCERINE HEATER |
| | |
| | VESSELS |
| 160C1 | RECTIFICATION COLUMN |
| 160V1 | WET METHANOL TANK |
| 160V2 | METHANOL WORK TANK |
| 160V3 | METHANOL SURGE TANK |
| 163A1 | 3RD STAGE TRANSESTERIFICATION REACTOR |
| 163A2 | 0TH STAGE TRANSESTERIFICATION REACTOR |
| 163S1 | REACTION MIX DECANTER |
| 163V1 | 1ST STAGE TRANSESTERIFICATION REACTOR |
| | |
| | |
| 163V2 | 2ND STAGE TRANSESTERIFICATION REACTOR |
| 163V7 | CRUDE METHYL ESTER RECEIVER |
| 163V8 | CRUDE GLYCERINE RECEIVER |
| 163V10 | VENT GAS SCRUBBER |
| 165V12 | CONDENSATE POT |
| 163V15 | BUFFER TANK |
| 163V16 | VACCUM PUMP BUFFER TANK |
| 166A1 | GLYCERINE NEUTRALIZATION REACTOR |
| 166S1 | GLYCERINE DECANTER |
| 166V1 | GLYCERINE FLASH TANK |
| 166V2 | GLYCERINE ADIFICATION REACTOR |
| 166V3 | NEUTRALIZED GLYCERINE TANK |
| 166V4 | GLYCERINE DRYER COLUMN |
| 166V10 | CAUSTIC DOSING TANK |

Exhibit B-1

WA 2916448.8

| 1600V1 | WASTE WATER TANK |
| 1600V2 | CITRIC ACID TANK |
| 1600V2A | CITRIC ACID MEASURE POT |
| 1600V4 | CONDENSATE COLLECTION TANK |
| | |
| | PUMPS |
| 150P1 | WET METHANOL PUMP |
| 160P2 | METHANOL PUMP |
| 160P4 | METHANOL REFLUX PUMP |
| 160P5 | HOT WATER PUMP |
| 163P0 | 0TH STAGE TRANSESTERIFICATION PUMP |
| 163P1 | CATALYST DOSING PUMP |
| 163P2 | 1ST STAGE TRANSESTERIFICATION PUMP |
| 163P3 | GLYCERINE RECYCLE PUMP |
| 163P4 | 2ND STAGE TRANSESTERIFICATION PUMP |
| 163P5 | TRANSESTERIFICATION DISCHARGE PUMP |
| 163P6 | CRUDE GLYCERINE PUMP |
| 163P6A | GLYCERINE TRANSFER PUMP |
| 163P6B | REACTION MIX DECANTER PUMP |
| 163P7 | CRUDE METHYL ESTER PUMP |
| 163P7B | CRUDE METHYL ESTER RECIRCULATION PUMP |
| 163P8 | METHYL ESTER DRYER PUMP |

Exhibit B-1

WA 2916448.8

| 163P9 | VACUUM CONDENSER PUMP |
|---|---|
| 163P10 | BREAK—OVER RECYCLE PUMP |
| 163P12 | VENT GAS SCRUBBER PUMP |
| 163P14 | REACTION MIX PUMP |
| 163P15 | METHANOL FLASH PUMP |
| 163P16 | WASHING CENTRIFUGE PUMP |
| 163P17 | BUFFER TANK PUMP |
| 163P18 | VACUUM PUMP BUFFER TANK PUMP |
| 163P22 | OIL BUFFER TANK PUMP |
| 166P1 | CRUDE GLYCERINE FLASH TANK PUMP |
| 166P2 | GLYCERINE ADIFICATION PUMP |
| 166P3 | GLYCERINE DECANTER PUMP |
| 166P4 | FAA PUMP |
| 166P5 | NEUTRALIZED GLYCERINE PUMP |
| 166P7 | CAUSTIC DOSING PUMP |
| 166P8 | GLYCERINE DRYER FEED PUMP |
| 166P9 | GLYCERINE PUMP |
| 166P10 | GLYCERINE DRYER PUMP |
| 1600P1 | WASTE WATER PUMP |
| 1600P3 | CITRIC ACID DOSING PUMP |
| 1600P4 | CONDENSATE PUMP |

Exhibit B-1

WA 2916448.8

| EQUIPMENT NUMBER | DESCRIPTION |
|---|---|
| | CONDENSERS/EXCHANGERS/HEATERS |
| 160E2 | REFLUX CONDENSER |
| 160E4 | VENT CONDENSER |
| 160E5 | VENT CHILLER |
| 163E1 | REACTION MIX HEATER |
| 163E2 | METHANOL FLASH CONDENSER |
| 163E3 | WATER WASH TRIM HEATER |
| 163E4 | WASHED METHYL ESTER HEAT EXCHANGER |
| 163E5 | METHYL ESTER HEATER |
| 163E6 | METHYL ESTER COOLER |
| 163E9 | 0TH STAGE TRANSESTERIFICATION HEATER |
| 163E10 | 1ST STAGE TRANSESTERIFICATION HEATER |
| 163E11 | 2ND STAGE TRANSESTERIFICATION HEATER |
| 163E12 | 3RD STAGE HEATER |
| 163E13 | VACUUM PRE-CONDENSER |
| 163E14 | VACUUM CONDENSER |
| 163E15 | OIL CIRCULATION HEATER |
| 166E1 | CRUDE GLYCERINE HEATER |
| 166E2 | WASHED GLYCERINE HEAT EXCHANGER |
| 166E5 | CRUDE GLYCERINE FLASH CONDENSER |
| | |
| | VESSELS |
| 163V3 | CATALYST TANK |
| 163V4 | METHANOL FLASH TANK |
| 163V5 | METHYL ESTER VACUUM DRYER |
| 163V11 | OIL BUFFER TANK |
| 163V14 | RECOVER TANK SUPPLIED BY WESTFALIA   SU |
| | |
| 163P20 | METHYL ESTER TEMPERED WATER PUMP |
| 163P21 | VACUUM SYSTEM TEMPERED WATER PUMP |
| | |
| 163P11A | VACUUM PUMP SYSTEM |

| 16392 | WASHING CENTRIFUGE   SEE NOTE 65 |
|---|---|
| 163FL1 | FLAME ARRESTOR |
| 809BL1 | BLOWER |

| EQUIPMENT NUMBER | DESCRIPTION |
|---|---|
| | HAZE REMOVAL (FUTURE) |
| W616A1 | PRESSURE LEAF FILTER |
| W616A2 | PRESSURE LEAF FILTER |
| W657CK1 | FILTER CAKE HOPPER (CUSTOMER SUPPLY) |
| W657CK2 | FILTER CAKE HOPPER (CUSTOMER SUPPLY) |
| W609CKA | CONVEYOR |
| W610A | FILTER FEED SYSTEM |
| W610B | FILTER AID FEED SYSTEM |
| | |
| W616C1 | SAFETY FILTER |
| W616C2 | SAFETY FILTER |
| W629 | FILTER BLOWING VAPOR SCRUBBER |
| W635GA | BODY FEED SLURRY TANK |
| W635A | PRECOAT TANK |
| W652A | FILTERED BIODIESEL TANK |
| W652B | FILTERED BIODIESEL TANK |
| | |
| PW629A | FILTER BLOWING VAPOR SCRUBBER PUMP |
| PW629B | FILTER BLOWING VAPOR SCRUBBER PUMP |
| PW635 | BODY FEED SLURRY TANK PUMP |
| PW635A | PRECOAT TANK PUMP |
| PW652B | FILTERED BIODIESEL TANK PUMP |
| | |
| BL-W809 | BLOWER & SILENCER (CUSTOMER SUPPLY) |
| FR-W809 | FILTER RECEIVER (CUSTOMER SUPPLY) |
| | |
| 163E10A | METHYL ESTER HEAT EXCHANGERS |
| 163E10B | METHYL ESTER HEAT EXCHANGERS |
| 163E11A | METHYL ESTER CHILLERS |
| 163E11B | METHYL ESTER CHILLERS |

Exhibit B-1                    WA 2916443.8

| ITEM | DESCRIPTION |
|---|---|
| 601 | OIL BUFFER TANK |
| 606 | OIL DRYER |
| 606SA | SILICA VACUUM TANK |
| 607SA | SILICA FEED SYSTEM |
| 609CK-A | SPENT SILICA CONVEYOR |
| 610 | FILTER AID FEED SYSTEM |
| 616C1/C2 | SAFETY FILTERS |
| 616SA1/SA2 | FILTER |
| 635A | PRECOAT SLURRY MIXER |
| 635SA | OIL/SILICA MIXER(W/G AGITATOR) |
| 657SK1/SK2 | SPENT SILICA |
| 682PF | BUFFER TANK |
| 682X | FILTER LEAVES TANK |
| 1102 | REFINED OIL SURGE TANK |
| 1103AC | HYDRATION TANK |
| 1104AC | ACID MIXER |
| 1104NA | CAUSTIC MIXER |
| 1104RM | RETENTION MIXER |
| 1118NA | NEUTRALIZING CENTRIFUGE |
| 1118W | WATER WASH CENTRIFUGE |
| 1132C | OIL/WATER SEPARATOR |
| 1134AC | ACID DOSING TANK |
| 1178NA | CAUSTIC DOSING TANK |
| 1178HW | HOT WATER TANK |
| 1178X | CLEANING TABLE |
| 1182S | SOAPSTOCK TANK |
| FR-609 | FILTER RECEIVER |
| BL-609 | BLOWER |

| ITEM | DESCRIPTION |
|---|---|
| P601 | BUFFER TANK OIL PUMP |
| P606 | OIL DRYER DISCHARGE PUMP |
| P606SA | SILICA VACUUM DISCHARGE PUMP |
| P635A | PRECOAT/SLURRY MIXER PUMP |
| P635SA | PRECOAT/SLURRY MIXER PUMP |
| P682PF | CLARIFIED OIL PUMP |
| P834NA | CAUSTIC DOSING UNIT PUMP |
| P1102 | REFINED OIL PUMP |
| P1103AC | HYDRATION TANK PUMP |
| P1132C | OIL/WATER SEPARATOR PUMP |
| P1134AC | ACID RECIRCULATION PUMP |
| P1150 | RECIRCULATION PUMP |
| P1178HW | HOT WATER PUMP |
| P1178NA | CAUSTIC DOSING TANK PUMP |
| P1182S | SOAPSTOCK DISCHARGE PUMP |

Exhibit B-1

WA 2516148.8

| ITEM | DESCRIPTION |
|------|-------------|
| 621 | OIL HEATER |
| 1121A | FEEDSTOCK HEATER |
| 1121R | STARTUP HEATER |
| 1121W | OIL HEATER |
| 1181 | FEEDSTOCK HEAT EXCHANGER |
| 1181B | OIL COOLER |
| 1181C | OIL/OIL COOLER |

| ITEM# | DESCRIPTION |
|-------|-------------|
| 641 | CONDENSER |
| 641E | STEAM EJECTOR |
| 802 | DEAERATOR |
| 811/12/13 | CHILLER |
| 814 | DISTILLATE BUFFER TANK |
| 816A1/2 | POLISHING FILTERS |
| 816B1/2 | FINISHING FILTERS |
| 821X | STARTUP HEATER |
| 821W | HEATER |
| 822 | FATTY ACID STRIPPER |
| 832 | HOTWELL |
| 841 | VACUUM SYSTEM |
| 857A | VACUUM DUCTING |
| 878 | CHILLED WATER TANK |
| 878HWA | COLD WATER TANK |
| 878HWB | HOT WATER TANK |
| 878W | CIP TANK |
| 880A1/2 | OIL COOLER |
| 881A | OIL/OIL HEAT EXCHANGER |
| 881AG | FATTY ACID COOLER |
| 881B | FINAL COOLER |
| 881W | WATER COOLER |
| 851/41A/B | HEAT EXCHANGER |
| 890H | HP STEAM GENERATOR |

Exhibit B-1                    WA 2916448.8

| ITEM# | DESCRIPTION |
|-------|-------------|
| P641 | CONDENSER PUMP |
| P801 | OIL FEED PUMP |
| P802 | DEAERATOR DISCHARGE PUMP |
| P814AG | FFA DISTILLATE PUMP |
| P822 | STRIPPED OIL PUMP |
| P832 | HOTWELL PUMP |
| P850 | TEMPERED WATER TANK PUMP |
| P878 | CHILLED WATER TANK PUMP |
| P878W | CIP TANK PUMP |
| P878HWA | COLD WATER TANK PUMP |
| P878HWB | HOT WATER TANK PUMP |
| P880B | STRIPPER DISCHARGE PUMP |
| P850AGB | TEMPERED WATER PUMP |

B6D (Official Form 6D) (12/07)

In re   **TERRA BIOENERGY LLC** ,                              Case No. _____

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Husband, Wife, Joint, or Community | 5703 Stockyards Expressway Saint Joseph, Missouri 64504 This is the debtor's biodiesel facility. It's value is dependent on the market for diesel fuel which is currently depressed. The debtor roughly estimates the real property's va | | | | | |
| **Dick Bowman** **20388 County Road 379** **Saint Joseph, MO 64505** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **30,000.00** | **Unknown** |
| Account No. | | | | | | | | |
| **Bowman Manufacturing** **17301 51st Avenue NE** **Arlington, WA 98223** | | | Representing: Dick Bowman | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **Phillip Eveloff** **3007 Ashland Ave** **Saint Joseph, MO 64506** | | | Representing: Dick Bowman | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | 5703 Stockyards Expressway Saint Joseph, Missouri 64504 This is the debtor's biodiesel facility. It's value is dependent on the market for diesel fuel which is currently depressed. The debtor roughly estimates the real property's va | | | | | |
| **Free Country Design and Construction** **522 Woodlawn Ave** **Atchison, KS 66002** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | **75,000.00** | **Unknown** |

___2___  continuation sheets attached

Subtotal
(Total of this page)

| **105,000.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **TERRA BIOENERGY LLC**                                          ,     Case No. _____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **Phillip Albrecht** 400 East Bannister Road Suite E&F Kansas City, MO 64131 | | | | | Representing: **Free Country Design and Construction** Value $ | | | | **Notice Only** | |
| Account No. **John and Joann Horton Family LP** c/o Locke Lord, LLP 111 Huntington Ave Boston, MA 02199 | X | - | | | **All assets** Value $ **0.00** | | | | **3,000,000.00** | **3,000,000.00** |
| Account No. **Nodaway Valley Bank** P.O. Box 700 Maryville, MO 64468 | X | - | | | **5703 Stockyards Expressway Saint Joseph, Missouri 64504** This is the debtor's biodiesel facility. It's value is dependent on the market for diesel fuel which is currently depressed. The debtor roughly estimates the real property's va Value $ **Unknown** | | | | **14,655,214.33** | **Unknown** |
| Account No. **David A Warfield** Thompson Coburn LLP One US Bank Plaza Saint Louis, MO 63101 | | | | | Representing: **Nodaway Valley Bank** Value $ | | | | **Notice Only** | |
| Account No. **FCS Financial FLCA** 2109 South Riverside Road PO Box 8159 Saint Joseph, MO 64508 | | | | | Representing: **Nodaway Valley Bank** Value $ | | | | **Notice Only** | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **17,655,214.33** | **3,000,000.00**

B6D (Official Form 6D) (12/07) - Cont.

In re   **TERRA BIOENERGY LLC**                                           ,      Case No. _____
                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | | |
| Account No. | | | 5703 Stockyards Expressway Saint Joseph, Missouri 64504 | | | | | |
| Zampell Refactories, Inc. 3 Stanley Tucker Drive Newburyport, MA 01950 | - | | This is the debtor's biodiesel facility.  It's value is dependent on the market for diesel fuel which is currently depressed.  The debtor roughly estimates the real property's va | | | X | | |
| | | | Value $          Unknown | | | | 140,372.18 | Unknown |
| Account No. | | | | | | | | |
| Scott A. Wissel 1010 Walnut Suite 500 Kansas City, MO 64106 | | | Representing: Zampell Refactories, Inc. | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 140,372.18 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 17,900,586.51 | 3,000,000.00 |

B6E (Official Form 6E) (4/13)

In re **TERRA BIOENERGY LLC** _____,    Case No. _____
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

1    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **TERRA BIOENERGY LLC**
_____,      Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | 2014 | | | | | | |
| **Buchanan County Missouri Collector** **411 Jules Street** **Saint Joseph, MO 64501** | X | - | | | **Real estate taxes for 5701 Stockyards Expressway, St. Joseph, Missouri** | | | | | | 9,264.91 |
| | | | | | | | | | 47,677.00 | | 38,412.09 |
| Account No. | | | | | 2014 | | | | | | |
| **Buchanan County Missouri Collector** **411 Jules Street** **Saint Joseph, MO 64501** | X | - | | | **Personal Property Tax** | | | | | | 19,073.07 |
| | | | | | | | | | 98,148.83 | | 79,075.76 |
| Account No. 20-4602935 | | | | | 6/2012 | | | | | | |
| **Missouri Department of Revenue** **General Counsel's Office** **PO Box 475** **Jefferson City, MO 65105-0475** | | - | | | **Tax Credit Penalty** | | | | | | 0.00 |
| | | | | | | | | | 112,731.00 | | 112,731.00 |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |
| Account No. | | | | | | | | | | | |
| | | | | | | | | | | | |

| | | |
|---|---|---|
| Sheet _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 28,337.98 |
| | | 258,556.83        230,218.85 |
| | Total | 28,337.98 |
| (Report on Summary of Schedules) | | 258,556.83        230,218.85 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **TERRA BIOENERGY LLC** _____,   Case No. _____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Blue Sun St. Joe Refining, LLC 3440 Youngfield St. #409 Wheat Ridge, CO 80033** | - | | | | 2014 - 2015 **Blue Sun leases the debtor's biodiesel facility. At the request of debtor's secured lender, Nodaway Valley Bank, Blue Sun paid $55,000 a month more than it actualy owed in lease payments to the debtor, which sent the funds to the bank** | | | | 395,000.00 |
| Account No. **Byron and Dana Fink 29763 Highway 59 Oregon, MO 64473** | - | | | | **Member Loan** | | | | 1,742,541.00 |
| Account No. **Carlos Aguero 186 North Avenue East Cranford, NJ 07016** | - | | | | **Member Loan** | | | | 284,250.00 |
| Account No. **Cheryl Womack 22052 W 66th Street #245 Shawnee, KS 66226** | - | | | | **Member Loan** | | | | 2,241,797.00 |
| __3__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 4,663,588.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    S/N:25211-150715   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **TERRA BIOENERGY LLC**                               , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Crown Iron Works** <br> **2500 W County Road C** <br> **Saint Paul, MN 55113** | - | | | | | | 43,756.25 |
| Account No. <br><br> **David M Laughlin** <br> **14021 Nicklaus Drive** <br> **Overland Park, KS 66223** | - | | Member Loan | | | | 6,670,519.00 |
| Account No. <br><br> **Industrial Construction and Engineering** <br> **88 Didion Street** <br> **Saint Peters, MO 63376** | - | | | | | | 11,256.50 |
| Account No. <br><br> **Lathrop & Gage** <br> **2345 Grand Boulevard** <br> **Suite 2800** <br> **Kansas City, MO 64108-2684** | - | | | | | | 12,518.34 |
| Account No. <br><br> **Michael E. Gorton** <br> **8000 NW Mace Road** <br> **Kansas City, MO 64152** | - | | Member Loan | | | | 1,837,500.00 |

Sheet no. __1__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **8,575,550.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TERRA BIOENERGY LLC**                                        ,  Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Morton Reed Counts and Briggs 400 Jules Street #320 Saint Joseph, MO 64501 | | - | | | | | | 25,345.27 |
| Account No. | | | | Member Loan | | | | |
| Nation-Wide Repair Holding Company 16151 Foster Street Overland Park, KS 66085 | X | - | | | | | | 3,636,012.00 |
| Account No. | | | | Member Loan | | | | |
| Richard Deshon PO Box 756 Saint Joseph, MO 64502 | | - | | | | | | 1,703,064.00 |
| Account No. | | | | Member Loan | | | | |
| Rodney and Bertha Fink 148 Fawn Ridge Macomb, IL 61455 | | - | | | | | | 196,250.00 |
| Account No. | | | | Loan | | | | |
| VCW Holding Company, LLC 22052 W 66th Street Shawnee, KS 66226 | | - | | | | | | 2,135,293.61 |

Sheet no. __2__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,695,964.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **TERRA BIOENERGY LLC**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Wachter, Inc.**<br>**16001 W 99th Street**<br>**Lenexa, KS 66219** | | - | | | | | | **61,709.84** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __3___ of __3___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **61,709.84** |
| | Total<br>(Report on Summary of Schedules) | **20,996,812.81** |

B6G (Official Form 6G) (12/07)

In re    **TERRA BIOENERGY LLC** _____ ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Blue Sun St. Joe Refining, LLC**<br>**3440 Youngfield Street #409**<br>**Wheat Ridge, CO 80033** | **Triple Net Lease of Debtor's equipment and real property at 5703 Stockyards Expressway, St. Joseph, Missouri 64504** |
| **Farnam Street Financial, Inc.**<br>**5850 Opus Parkway, Suite 240**<br>**Hopkins, MN 55343** | **Equipment Lease** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

In re    **TERRA BIOENERGY LLC**
_____,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Agri-Concerns, Inc.**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Alan and Sharon Davison**<br>**6504 W 132nd Terrace**<br>**Leawood, KS 66209** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Allen R. Davison**<br>**6504 W 132nd Terrace**<br>**Leawood, KS 66209** | **Nation-Wide Repair Holding Company**<br>**16151 Foster Street**<br>**Overland Park, KS 66085** |
| **Beacon Energy Corp**<br>**c/o National Registered Agents, Inc.**<br>**160 Greentree Drive, Suite 101**<br>**Dover, DE 19904** | **Nation-Wide Repair Holding Company**<br>**16151 Foster Street**<br>**Overland Park, KS 66085** |
| **Blue Sun Advanced Fuels, LLC**<br>**3440 Youngfield St #409**<br>**Wheat Ridge, CO 80033** | **John and Joann Horton Family LP**<br>**c/o Locke Lord, LLP**<br>**111 Huntington Ave**<br>**Boston, MA 02199** |
| **Blue Sun Biodiesel, LLC**<br>**3440 Yougfield St. #409**<br>**Wheat Ridge, CO 80033** | **John and Joann Horton Family LP**<br>**c/o Locke Lord, LLP**<br>**111 Huntington Ave**<br>**Boston, MA 02199** |
| **Blue Sun St. Joe Refining, LLC**<br>**3440 Youngfield St #409**<br>**Wheat Ridge, CO 80033** | **John and Joann Horton Family LP**<br>**c/o Locke Lord, LLP**<br>**111 Huntington Ave**<br>**Boston, MA 02199** |
| **Blue Sun St. Joe Refining, LLC**<br>**3440 Youngfield St, #409**<br>**Wheat Ridge, CO 80033** | **Buchanan County Missouri Collector**<br>**411 Jules Street**<br>**Saint Joseph, MO 64501** |
| **Blue Sun St. Joe Refining, LLC**<br>**3440 Youngfield St. #409**<br>**Wheat Ridge, CO 80033** | **Buchanan County Missouri Collector**<br>**411 Jules Street**<br>**Saint Joseph, MO 64501** |
| **Bradley and Patricia Ives**<br>**2600 Grand Blvd.**<br>**Ste 1000**<br>**Kansas City, MO 64108** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |

**1**
_____ continuation sheets attached to Schedule of Codebtors

In re  **TERRA BIOENERGY LLC**

_____,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Charles A Hubbard**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Charles A Hubbard**<br>**1037 Fox Run Terrace**<br>**Liberty, MO 64068** | **Nation-Wide Repair Holding Company**<br>**16151 Foster Street**<br>**Overland Park, KS 66085** |
| **David and Sheryl Laughlin**<br>**14021 Nicklaus Dr.**<br>**Overland Park, KS 66223** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **David M Laughlin**<br>**14021 Nicklaus Dr.**<br>**Overland Park, KS 66223** | **Nation-Wide Repair Holding Company**<br>**16151 Foster Street**<br>**Overland Park, KS 66085** |
| **Eddie and Teresa Drewes**<br>**17627 Candle Road**<br>**Craig, MO 64437** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **John and Kathryn Wallace**<br>**4101 Hidden Valley Drive**<br>**Saint Joseph, MO 64506** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **KZ Farms, Inc.**<br>**29893 Hwy 59**<br>**Oregon, MO 64473** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Larry and Linda Deshon**<br>**141 SE 68th St.**<br>**Saint Joseph, MO 64507** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Phillip Lipira**<br>**1005 W St. Maartens**<br>**Saint Joseph, MO 64506** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Richard Byron Fink**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Richard Byron Fink**<br>**29763 Hwy 59**<br>**Oregon, MO 64473** | **Nation-Wide Repair Holding Company**<br>**16151 Foster Street**<br>**Overland Park, KS 66085** |
| **Richard Deshon**<br>**PO Box 756**<br>**Saint Joseph, MO 64502** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |
| **Timothy and Tamera Hughes**<br>**29531 Perdido Beach Blvd. #808**<br>**Orange Beach, AL 36561** | **Nodaway Valley Bank**<br>**P.O. Box 700**<br>**Maryville, MO 64468** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Missouri

In re    TERRA BIOENERGY LLC                       Case No.             

                          Debtor(s)             Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    47    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    August 5, 2015                      Signature    /s/ David M. Laughlin

                                                     David M. Laughlin
                                                       Manager

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                               Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Missouri

In re   TERRA BIOENERGY LLC

Debtor(s)

Case No.

Chapter   11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $990,000.00 | 2015 YTD: lease payments from Blue Sun St. Joe Refining, LLC |
| $1,465,000.00 | 2014: lease payments from Blue Sun St. Joe Refining, LLC |
| $1,180,000.00 | 2013: lease payments from Blue Sun St. Joe Refining, LLC |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None  **Complete a. or b., as appropriate, and c.**
■

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Nodaway Valley Bank<br>P.O. Box 700<br>Maryville, MO 64468 | 5/11, 6/12 | $330,000.00 | $14,655,214.33 |

None  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■      creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
□      this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Zampell Refactories, Inc. v. Terra Bioenergy, LLC,<br>Case Nos. 14BU-MC00983 and 14BU-CV05487 | Mechanic's Lien | Circuit Court of Buchanan County, Missouri | pending |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■      preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

### 5. Repossessions, foreclosures and returns

**None**
☐  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

**None**
☐  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

**None**
☐  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

**None**
☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

**None**
☐  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

**None**
☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

**10.  Other transfers**

None
■
a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■
b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)

5

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|------------------------|
| Miller-Rice & Associates, Inc.<br>4801 S Cliff Ave<br>Independence, MO 64055 | 2010 - present |

None
■
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Miller-Rice & Associates, Inc. | 4801 S Cliff Ave<br>Independence, MO 64055 |

None
■
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | | DATE ISSUED |
|---|---|---|

---

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None □   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| David M Laughlin<br>14021 Nicklaus Drive<br>Overland Park, KS 66223 | Manager | 8.9% membership interest |
| Byron Fink<br>29763 Highway 59<br>Oregon, MO 64473 | Manager | 2.1% membership interest |
| Richard Deshon<br>PO Box 756<br>Saint Joseph, MO 64502 | Manager | 1.4% membership interest |
| Larry Deshon<br>c/o Miller Rice & Associates, LLC<br>4801 S Cliff Ave., Ste 214B<br>Independence, MO 64055 | Manager | .8% ownership interest held jointly with his spouse |

---

### 22 . Former partners, officers, directors and shareholders

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
8

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

B7 (Official Form 7) (04/13)
9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  August  5, 2015                            Signature    /s/ David M. Laughlin

                                                             David M. Laughlin
                                                             Manager


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Missouri

In re    TERRA BIOENERGY LLC                                          Case No.
                                              Debtor(s)              Chapter        11


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   TERRA BIOENERGY LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


August  5, 2015
Date

/s/ Bruce E. Strauss
Bruce E. Strauss 26323
Signature of Attorney or Litigant
Counsel for   TERRA BIOENERGY LLC
Merrick, Baker & Strauss, P.C.
1044 Main Street, Suite 500
Kansas City, MO 64105
816/221-8855 Fax:816/221-7886
bruces@merrickbakerstrauss.com